# Exhibit B

## Instructions for Federal Financial Assistance Program Analysis in Support of M-25-13

All Federal agencies that provide Federal financial assistance are required by **February 7, 2025** to complete the attached spreadsheet and submit it to OMB. The information requested must be provided for any program that has funding or activities planned through March 15. Agencies are encouraged to complete this task for all their programs as soon as possible. OMB will be following up with additional deadlines for subsequent periods.

Using the spreadsheet provided, locate or filter the spreadsheet to isolate the agency's list of Federal programs (by Assistance Listing number) and complete the requested information for each program (represented in columns C-G). Agencies should add additional lines to the spreadsheet to include any programs not listed in the spreadsheet.

| | |
|---|---|
| **Column B:** | Sub-Agency or component. |
| **Column C-G:** | These columns contain pre-populated information on each Assistance Listing program. |
| **Column H:** | Identify the email of the senior political appointee responsible for overseeing this program. |
| **Column I:** | Indicate if the program has any pending funding announcements. |
| **Column J:** | Indicate if this program has any anticipated obligations or disbursement of funds through 3/15/2025. |
| **Column K:** | Indicate if this program has any statutory requirements mandating the obligation or disbursement of funds through 3/15/2025. |
| **Column L:** | Provide the estimated date of the next obligation or disbursement of funds. |
| **Column M-T:** | Provide responses to each of the questions (Yes/No). |
| **Column U:** | Provide any additional relevant information on program or project activities. |

Submit the spreadsheet no later than February 7, 2025 to: FFAPlans@omb.eop.gov.

OMB will review each agency submission and will communicate additional information to each Federal agency through the agency Senior Financial Assistance Official and the Points of Contact provided.

| FEDERAL AGENCY | SUB-AGENCY | ASSISTANCE LISTING # | TITLE | OBJECTIVE |
|---|---|---|---|---|
| Agency for International Development | | 98.001 | USAID Foreign Assistance for Programs Overseas | |
| Agency for International Development | | 98.002 | Cooperative Development Program | |
| Agency for International Development | | 98.003 | Ocean Freight Reimbursement Program (OFR) | |
| Agency for International Development | | 98.004 | Non-Governmental Organization Strengthening (NGO) | |
| Agency for International Development | | 98.005 | Institutional Capacity Building (ICB) | |
| Agency for International Development | | 98.006 | Foreign Assistance to American Schools and Hospitals Abroad | |
| Agency for International Development | | 98.007 | Food for Peace Development Assistance Program | |
| Agency for International Development | | 98.008 | Food for Peace Emergency Program (EP) | |
| Agency for International Development | | 98.009 | John Ogonowski Farmer-to-Farmer Program | |
| Agency for International Development | | 98.010 | Denton Program | |
| Agency for International Development | | 98.011 | Global Development Alliance | |
| Agency for International Development | | 98.012 | USAID Development Partnerships for University Cooperation and | |
| Appalachian Regional Commission | | 23.001 | Appalachian Regional Development (Set Aside) | |
| Appalachian Regional Commission | | 23.002 | Appalachian Area Development | |
| Appalachian Regional Commission | | 23.003 | Appalachian Development Highway System | |
| Appalachian Regional Commission | | 23.008 | Appalachian Local Development District Assistance | |
| Appalachian Regional Commission | | 23.011 | Appalachian Research, Technical Assistance, and Demonstration | |
| Barry Goldwater Scholarship and Excellence in Education Fund | | 85.200 | Barry M. Goldwater Scholarship Program | |
| Consumer Product Safety Commission | | 87.000 | Virginia Graeme Baker Pool and Spa Safety | |
| Consumer Product Safety Commission | | 87.003 | Nicholas and Zachary Burt Memorial Carbon Monoxide Poisoning | |
| Corporation for National and Community Service | | 94.002 | AmeriCorps Seniors RSVP | |
| Corporation for National and Community Service | | 94.003 | AmeriCorps State and National 94.006 | |
| Corporation for National and Community Service | | 94.006 | AmeriCorps State Commissions Support Grant | |
| Corporation for National and Community Service | | 94.009 | AmeriCorps State and National 94.009 | |
| Corporation for National and Community Service | | 94.011 | AmeriCorps Commission Investment Fund 94.009 | |
| Corporation for National and Community Service | | 94.011 | AmeriCorps Senior Foster Grandparent Program (FGP) 94.011 | |
| Corporation for National and Community Service | | 94.013 | AmeriCorps September 11th National Day of Service | |
| Corporation for National and Community Service | | 94.013 | AmeriCorps Volunteers in Service to America (VISTA) | |
| Corporation for National and Community Service | | 94.014 | AmeriCorps Martin Luther King Jr. Day of Service | |
| Corporation for National and Community Service | | 94.016 | AmeriCorps Senior Companion Program (SCP) | |
| Corporation for National and Community Service | | 94.017 | AmeriCorps Seniors Senior Demonstration Program (FGP) 94.017 | |
| Corporation for National and Community Service | | 94.020 | AmeriCorps CNCS Disaster Response | |
| Corporation for National and Community Service | | 94.021 | AmeriCorps Volunteer Generation Fund NCAH | |
| Corporation for National and Community Service | | 94.026 | AmeriCorps National Service and Civic Engagement Research | |
| Delta Regional Authority | | 90.200 | Delta Regional Authority | |
| Denali Commission | | 90.003 | Denali Commission Program | |
| Denali Commission | | 90.100 | Denali Commission Program | |
| Denali Commission | | 90.199 | Shared Services | |
| Department of Agriculture | | 10.001 | Agricultural Research Basic and Applied Research | |
| Department of Agriculture | | 10.025 | Plant and Animal Disease, Pest Control, and Animal Care | |
| Department of Agriculture | | 10.028 | Wildlife Services | |
| Department of Agriculture | | 10.030 | Indemnity Program | |
| Department of Agriculture | | 10.047 | Tribal Food Sovereignty | |
| Department of Agriculture | | 10.048 | Tribal Agriculture Technical Assistance | |
| Department of Agriculture | | 10.049 | Tribal Youth & Workforce Development | |
| Department of Agriculture | | 10.051 | Commodity Loans and Loan Deficiency Payments | |
| Department of Agriculture | | 10.053 | Dairy Indemnity Payment Program | |
| Department of Agriculture | | 10.054 | Emergency Conservation Program | |

| Agency | Number | Program | Description | Link |
|---|---|---|---|---|
| Department of Agriculture | 10.178 | Micro-Grants for Food Security Program | Eligible agricultural agencies or departments | https:// |
| Department of Agriculture | 10.180 | Meat and Poultry Inspection Readiness Grants | To assist eligible meat and poultry slaughter and processing facilities | https:// |
| Department of Agriculture | 10.181 | Pandemic Relief Activities: Farm and Food Worker Relief | The purpose of this program is to defray worker expenses | https:// |
| Department of Agriculture | 10.182 | Pandemic Relief Activities: Local Food Purchase Agreements | Provide an opportunity for State, Local and Tribal | https:// |
| Department of Agriculture | 10.183 | Pandemic Market Volatility Assistance Program (PMVAP) | USDA Agricultural Marketing Service will make pandemic | https:// |
| Department of Agriculture | 10.184 | Pandemic Relief Activities: Meat and Poultry Processing | This program establishes technical assistance to support | https:// |
| Department of Agriculture | 10.185 | Local Food Purchase Cooperative Agreement Program | Provide an opportunity for States to strengthen their food | https:// |
| Department of Agriculture | 10.186 | Regional Food Business Centers | This program supports regional food supply chains by creating | https:// |
| Department of Agriculture | 10.187 | The Emergency Food Assistance Program (TEFAP) Commodity | To support the additional food purchases from the | https:// |
| Department of Agriculture | 10.188 | Organic Market Development Grant (OMDG) Program | The Organic Market Development Grant program will | https:// |
| Department of Agriculture | 10.189 | Local Meat Capacity Grants | The purpose of this program is to build resilience in the meat | https:// |
| Department of Agriculture | 10.190 | Resilient Food System Infrastructure Program | This program will provide funds to states and territories | https:// |
| Department of Agriculture | 10.191 | Pandemic Assistance for Cotton Merchandisers (PACM) | The Pandemic Assistance for Cotton Merchandisers (PACM) | https:// |
| Department of Agriculture | 10.193 | Commodity Credit Corporation (CCC) Funding to Alleviate | Indian Tribal Organizations (ITOs) and State agencies | https:// |
| Department of Agriculture | 10.194 | Commodity Credit Corporation (CCC) Funding to Alleviate | Commodity Credit Corporation (CCC) | https:// |
| Department of Agriculture | 10.195 | Organic Dairy Product Promotion | AMS — To increase domestic consumption of organic dairy | https:// |
| Department of Agriculture | 10.200 | Grants for Agricultural Research, Special Research Grants | To carry out research to facilitate or expand promising | https:// |
| Department of Agriculture | 10.202 | Cooperative Forestry Research | The goal of McIntire-Stennis Cooperative Forestry Research | https:// |
| Department of Agriculture | 10.203 | Payments to Agricultural Experiment Stations Under the | To assist State Agricultural Experiment Stations, the District of | https:// |
| Department of Agriculture | 10.205 | Payments to 1890 Land-Grant Colleges and Tuskegee | To support continuing agricultural research at colleges eligible to | https:// |
| Department of Agriculture | 10.207 | Animal Health and Disease Research | The purpose of this funding is to increase animal health and | https:// |
| Department of Agriculture | 10.210 | Higher Education National Needs Graduate Fellowship | The purpose of the NNF Grants Program is to train students for | https:// |
| Department of Agriculture | 10.212 | Small Business Innovation Research (SBIR) Program / Small | The National Institute of Food and Agriculture (NIFA) administers the | https:// |
| Department of Agriculture | 10.215 | Sustainable Agriculture Research and Education | The purpose of the SARE program, under subsection assistance being | https:// |
| Department of Agriculture | 10.216 | 1890 Institution Capacity Building Grants | The Capacity Building Grants (CBG) Program is designed to build the | https:// |
| Department of Agriculture | 10.217 | Higher Education - Institution Challenge Grants Program | The purpose of the Higher Education Challenge Grants | https:// |
| Department of Agriculture | 10.219 | Biotechnology Risk Assessment Research | The purpose of the BRAG program transferred contributions | https:// |
| Department of Agriculture | 10.220 | Higher Education - Multicultural Scholars Grant Program | To increase the ethnic and cultural diversity of the food and agricultural | https:// |
| Department of Agriculture | 10.221 | Tribal Colleges Education Equity Grants | The Tribal Colleges Education Equity Grants (TCEG) program | https:// |
| Department of Agriculture | 10.222 | Tribal Colleges Endowment Program | To enhance educational opportunities at the thirty-four (34) Land | https:// |
| Department of Agriculture | 10.223 | Hispanic Serving Institutions Education Grants | The objective of this program is to promote and strengthen the | https:// |
| Department of Agriculture | 10.225 | Community Food Projects | The primary goals of the Community Food Projects Competitive | https:// |
| Department of Agriculture | 10.226 | Secondary Education, Two Year Postsecondary | The Secondary Education, Two Year Postsecondary | https:// |
| Department of Agriculture | 10.227 | 1994 Institutions Research Grants | The Tribal Colleges Research Grants Program (TCRGP) take | https:// |
| Department of Agriculture | 10.228 | Alaska Native Serving and Native Hawaiian Serving Institutions | The purpose of this program is to promote and | https:// |
| Department of Agriculture | 10.229 | Extension Collaborative on Immunization Teaching & | Funds are provided to support the Extension Collaborative on | https:// |
| Department of Agriculture | 10.230 | Farm of the Future | Farm of the Future is a competitive grant program that | https:// |
| Department of Agriculture | 10.231 | Agriculture Business Innovation Center at HBCU | National Institute of Food and Agriculture issues a competitive | https:// |
| Department of Agriculture | 10.232 | Blue Ribbon | The Blue Ribbon Panel on Land-grant Cooperation and | https:// |
| Department of Agriculture | 10.253 | Open Data Standards | This program will build the foundation needed to create a neutral and | https:// |
| Department of Agriculture | 10.254 | American Rescue Plan Technical Assistance Investment Program | The goal of this program is to fund organizations, to be | https:// |
| Department of Agriculture | 10.256 | Reconnect Pilot Program | The Reconnect Pilot Program will advance deployment of | https:// |
| Department of Agriculture | 10.257 | From Learning to Leading: Cultivating the Next Generation | The Next Gen Program represents one part in a series of efforts led by | https:// |
| Department of Agriculture | 10.258 | Institute of Rural Partnership (OT FR) | Section 780 of the FY 2020 Consolidated Appropriations Act (P.L. | https:// |
| Department of Agriculture | 10.259 | Human Health and Soil Health Study | The Agriculture Subcommittee on Appropriations provides | https:// |
| Department of Agriculture | 10.241 | Institute of Rural Partnerships (OT FR) | Section 778 of the FY 2020 Consolidated Appropriations Act (P.L. | https:// |
| Department of Agriculture | 10.243 | American Rescue Plan Centers of Excellence for Meat and Poultry | The MPPTA Program is part of the broader USDA investment to | https:// |
| Department of Agriculture | 10.244 | Special Supplemental Nutrition Program for Women, Infants, and | The Special Supplemental Nutrition Program for Women, | https:// |
| Department of Agriculture | 10.245 | Laying Hen and Turkey Research Program | The Laying Hen and Turkey Research program under | https:// |
| Department of Agriculture | 10.246 | Research Facilities Act Program | The Research Facilities Act Program seeks to strengthen the quality | https:// |
| Department of Agriculture | 10.247 | Emergency Citrus Disease Research and Extension Program | Section 1408A of the 2018 Farm Bill (Pub. L. 115-334) also | https:// |
| Department of Agriculture | 10.250 | Agricultural and Rural Economic Research, Cooperative | To provide economic and other social science information and | https:// |

| Department | Number | Program | Description | URL | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | 10.253 | Consumer Data and Nutrition Research | To provide economic and other social science information and | https:// | https:// |
| Department of Agriculture | 10.255 | Research Innovation and Development Grants in Economics | To provide economic and other social science information and | https:// | https:// |
| Department of Agriculture | 10.280 | Agricultural Market and Economic Research | To conduct cooperative economic research and analyses in support of | https:// | https:// |
| Department of Agriculture | 10.291 | Agricultural and Food Policy Research Centers | To conduct research and education programs that are | https:// | https:// |
| Department of Agriculture | 10.292 | Food Loss and Waste Reduction | To conduct research and related activities that support | https:// | https:// |
| Department of Agriculture | 10.303 | Integrated Programs | GENERAL: NIFA Integrated Programs provide support for | https:// | https:// |
| Department of Agriculture | 10.304 | Food and Agriculture Defense Initiative (FADI) | To provide funding to protect the food supply and agricultural | https:// | https:// |
| Department of Agriculture | 10.305 | International Science and Education Grants | The purpose of ISE is to support the internationalization of | https:// | https:// |
| Department of Agriculture | 10.307 | Organic Agriculture Research and Extension Initiative | The Organic Agriculture Research and Extension Initiative | https:// | https:// |
| Department of Agriculture | 10.308 | Resident Instruction, Agriculture, and Food Sciences Facilities and | In General: The Secretary of Agriculture shall make competitive | https:// | https:// |
| Department of Agriculture | 10.309 | Specialty Crop Research Initiative | The purpose of the SCRI program is to address the critical | https:// | https:// |
| Department of Agriculture | 10.310 | Agriculture and Food Research Initiative (AFRI) | The Agriculture and Food Research Initiative makes competitive | https:// | https:// |
| Department of Agriculture | 10.311 | Beginning Farmer and Rancher Development Program | The primary goal of BFRDP is to help beginning farmers and | https:// | https:// |
| Department of Agriculture | 10.312 | Biomass Research and Development Initiative Competitive Grants | To carry out research on and development and demonstration of | https:// | https:// |
| Department of Agriculture | 10.313 | Veterinary Medicine Loan Repayment Program | The program responds to the current shortage of large animal | https:// | https:// |
| Department of Agriculture | 10.318 | Women and Minorities in Science, Technology, Engineering, and | The Women and Minorities (WAMS) in science, technology, | https:// | https:// |
| Department of Agriculture | 10.319 | Farm Business Management and Benchmarking | To establish a competitive research and extension grants | https:// | https:// |
| Department of Agriculture | 10.320 | Sun Grant Program | This program responds to the need to enhance a national energy security | https:// | https:// |
| Department of Agriculture | 10.322 | Distance Education Grants for Institutions of Higher Education in | The purpose of this DEG program is to strengthen the capacity | https:// | https:// |
| Department of Agriculture | 10.326 | Capacity Building for Non-Land Grant Colleges of Agriculture | To assist the NLGCA institutions in maintaining and | https:// | https:// |
| Department of Agriculture | 10.328 | Food Safety Outreach Program | The National Food Safety Training, Education, Extension, | https:// | https:// |
| Department of Agriculture | 10.329 | Crop Protection and Pest Management Competitive Grants | The purpose of the Crop Protection and Pest Management | https:// | https:// |
| Department of Agriculture | 10.330 | Alfalfa Seed and Alfalfa Forage Systems Program | To improve alfalfa and forage yield and seed yield of crops grown for | https:// | https:// |
| Department of Agriculture | 10.331 | Gus Schumacher Nutrition Incentive Program | The Gus Schumacher Nutrition Incentive Program (GusNIP) | https:// | https:// |
| Department of Agriculture | 10.332 | Agricultural Genome to Phenome Initiative | The National Institute of Food and Agriculture's | https:// | https:// |
| Department of Agriculture | 10.333 | Urban, Indoor, and Other Emerging Agricultural Production | To make competitive grants in support of research, education, | https:// | https:// |
| Department of Agriculture | 10.334 | Enhancing Agricultural Opportunities for Military Veterans | The Enhancing Agricultural Opportunities for | https:// | https:// |
| Department of Agriculture | 10.336 | Veterinary Services Grant Program | The purpose of the Veterinary Services Grant Program (VSGP) | https:// | https:// |
| Department of Agriculture | 10.342 | Conservation and Urban Resources Extension | This program has two parts: (1) Capacity Assistance | https:// | https:// |
| Department of Agriculture | 10.350 | Technical Assistance to Cooperatives | To develop and administer research, technical assistance, | https:// | https:// |
| Department of Agriculture | 10.351 | Rural Business Development Grant | To promote sustainable economic development and facilitate development of | https:// | https:// |
| Department of Agriculture | 10.352 | Value-Added Producer Grants | To help agricultural producers enter into value-added activities | https:// | https:// |
| Department of Agriculture | 10.376 | Biobased Market Development and Access Grant Program | The program provides grants for domestic | https:// | https:// |
| Department of Agriculture | 10.377 | Agriculture Innovation Center Demonstration Program | The purpose of this program is to establish and operate Agriculture | https:// | https:// |
| Department of Agriculture | 10.378 | Biofuel Producer Program | The Biofuel Producer Program will make payments to eligible | https:// | https:// |
| Department of Agriculture | 10.380 | Food Supply Chain Guaranteed Loan Program | The Food Supply Chain Guaranteed Loan Program will make loans | https:// | https:// |
| Department of Agriculture | 10.381 | Meat and Poultry Processing Expansion Program | USDA is making grant funding available to meat and poultry | https:// | https:// |
| Department of Agriculture | 10.382 | Meat and Poultry Intermediary Lending Program | Grants can be made to intermediaries to facilitate financing to | https:// | https:// |
| Department of Agriculture | 10.383 | Fertilizer Product Expansion Program | The purpose of FPEP is to expand capacity, improve competition, | https:// | https:// |
| Department of Agriculture | 10.384 | Indigenous Animals Harvesting and Meat Processing Grant | This program will provide funds in Tribal governments as defined | https:// | https:// |
| Department of Agriculture | 10.385 | Timber Production Expansion Guaranteed Loans | The TPEP will provide financial assistance through loan | https:// | https:// |
| Department of Agriculture | 10.404 | Emergency Loans | FSA provides emergency loans to help producers recover from | https:// | https:// |
| Department of Agriculture | 10.405 | Farm Labor Housing Loans and Grants | To provide decent, safe, and sanitary low-rent housing and related | https:// | https:// |
| Department of Agriculture | 10.406 | Farm Operating Loans and Loan Guarantees | The Farm Service Agency (FSA) offers direct and guaranteed | https:// | https:// |
| Department of Agriculture | 10.407 | Farm Ownership Loans and Loan Guarantees | To assist farmers and ranchers become owner-operators | https:// | https:// |
| Department of Agriculture | 10.410 | Very Low to Moderate Income Housing Loans and Loan Guarantees | To assist very low, low income, and moderate-income households to | https:// | https:// |
| Department of Agriculture | 10.411 | Rural Housing Site Loans and Self Help Housing Land | To assist public or private nonprofit organizations interested | https:// | https:// |
| Department of Agriculture | 10.415 | Rural Rental Housing Loans | To provide economically designed and constructed rental and | https:// | https:// |
| Department of Agriculture | 10.417 | Very Low-Income Housing Repair Loans and Grants | Section 504 loans and grants are intended to help very low-income | https:// | https:// |
| Department of Agriculture | 10.420 | Rural Self-Help Housing Technical Assistance | Self-Help Technical Assistance Grants provide financial | https:// | https:// |
| Department of Agriculture | 10.421 | Indian Tribes and Tribal Corporation Loans | To assist Indian tribes to become owners of additional property | https:// | https:// |
| Department of Agriculture | 10.427 | Rural Rental Assistance Payments | To reduce the tenant contribution paid by low-income families | https:// | https:// |

| Agency | Number | Program |
|--------|--------|---------|
| Department of Agriculture | 10.405 | Rural Housing Preservation Grants |
| Department of Agriculture | 10.410 | State Mediation Grants |
| Department of Agriculture | 10.438 | Section 538 Rural Rental Housing Guaranteed Loans |
| Department of Agriculture | 10.443 | Outreach and Assistance for Socially Disadvantaged ... |
| Department of Agriculture | 10.446 | Rural Community Development Initiative |
| Department of Agriculture | 10.447 | Rural Multi-Family Housing Revitalization Demonstration Program |
| Department of Agriculture | 10.448 | Rural Development Multi-Family Housing / Rural Housing Voucher |
| Department of Agriculture | 10.449 | Boll Weevil Eradication Loan Program |
| Department of Agriculture | 10.450 | Crop Insurance |
| Department of Agriculture | 10.451 | Noninsured Crop Disaster Assistance Program |
| Department of Agriculture | 10.460 | Risk Management Education Partnership |
| Department of Agriculture | 10.461 | Pandemic Cover Crop Program |
| Department of Agriculture | 10.462 | Transitional and Organic Grower Assistance Program |
| Department of Agriculture | 10.464 | Socially Disadvantaged Farmers and Ranchers Policy Research Center |
| Department of Agriculture | 10.466 | Minority-Serving Institutions Partnership |
| Department of Agriculture | 10.467 | Student Internship Programs |
| Department of Agriculture | 10.475 | Cooperative Agreements with States for Intrastate Meat and ... |
| Department of Agriculture | 10.477 | Meat, Poultry and Egg Products Inspection |
| Department of Agriculture | 10.479 | Food Safety Cooperative Agreements |
| Department of Agriculture | 10.484 | Multi-Family Housing Non-Profit Transfer Technical Assistance |
| Department of Agriculture | 10.485 | Farm Labor Housing Technical Assistance Grants |
| Department of Agriculture | 10.500 | Cooperative Extension Service |
| Department of Agriculture | 10.511 | Smith-Lever Extension Funding |
| Department of Agriculture | 10.512 | Extension Services at 1890 Colleges and Tuskegee University |
| Department of Agriculture | 10.513 | Facility Improvements at 1890 Facilities (Sec 1447) |
| Department of Agriculture | 10.514 | Expanded Food and Nutrition Education Program |
| Department of Agriculture | 10.515 | Renewable Resources Extension Act |
| Department of Agriculture | 10.516 | Rural Health and Safety Education Competitive Grants Program |
| Department of Agriculture | 10.517 | Tribal Colleges Extension Programs |
| Department of Agriculture | 10.518 | Food Animal Residue Avoidance Databank |
| Department of Agriculture | 10.519 | Equipment Grants Program (EGP) |
| Department of Agriculture | 10.520 | Agriculture Risk Management Education Partnerships |
| Department of Agriculture | 10.521 | Children, Youth and Families At Risk |
| Department of Agriculture | 10.522 | Food and Agriculture Service Learning Program |
| Department of Agriculture | 10.523 | Centers of Excellence at 1890 Institutions |
| Department of Agriculture | 10.524 | Scholarships for Students at 1890 Institutions |
| Department of Agriculture | 10.525 | Farm and Ranch Stress Assistance Network Competitive Grants |
| Department of Agriculture | 10.527 | New Beginning for Tribal Students |
| Department of Agriculture | 10.528 | USDA NIFA Telehealth Evaluation Collaborative |
| Department of Agriculture | 10.529 | Food Distribution Program on Indian Reservations (FDPIR) |
| Department of Agriculture | 10.531 | State Agency Farm to School Program |
| Department of Agriculture | 10.532 | School Nutrition Training Grants |
| Department of Agriculture | 10.533 | SNAP-Ed Toolkit |
| Department of Agriculture | 10.535 | SNAP Fraud Framework Implementation Grant |
| Department of Agriculture | 10.537 | Supplemental Nutrition Assistance Program (SNAP) Employment ... |
| Department of Agriculture | 10.538 | CNMI Nutrition Assistance |
| Department of Agriculture | 10.540 | Participant Research Innovation Laboratory for Enhancing WIC ... |
| Department of Agriculture | 10.541 | Child Nutrition Technology Innovation Grant |
| Department of Agriculture | 10.542 | Pandemic EBT Food Benefits |
| Department of Agriculture | 10.544 | FarmersMT Market Supplemental Nutrition Assistance Program |
| Department of Agriculture | 10.551 | Supplemental Nutrition Assistance Program (SNAP) |
| Department of Agriculture | 10.553 | School Breakfast Program |

| Department of Agriculture | 10.555 | National School Lunch Program | To assist States, through cash grants and food donations, in... | https:// |
| Department of Agriculture | 10.556 | Special Milk Program for Children | To provide subsidies to schools and institutions to encourage the... | https:// |
| Department of Agriculture | 10.557 | WIC Special Supplemental Nutrition Program for Women, Infants, and Children | To provide income-eligible pregnant, breastfeeding and... | https:// |
| Department of Agriculture | 10.558 | Child and Adult Care Food Program | To assist States, through grants-in-aid and other means, to... | https:// |
| Department of Agriculture | 10.559 | Summer Food Service Program for Children | The United States Department of Agriculture (USDA)... | https:// |
| Department of Agriculture | 10.560 | State Administrative Expenses for Child Nutrition | To provide each State agency with funds for its administrative expenses... | https:// |
| Department of Agriculture | 10.561 | State Administrative Matching Grants for the Supplemental Nutrition | SNAP State Administrative Expenses: Provide... | https:// |
| Department of Agriculture | 10.565 | Commodity Supplemental Food Program | To improve the health of low-income elderly persons at least 60... | https:// |
| Department of Agriculture | 10.566 | Nutrition Assistance for Puerto Rico | An alternative to the Special Nutrition Assistance Program... | https:// |
| Department of Agriculture | 10.567 | Food Distribution Program on Indian Reservations | The Food Distribution Program on Indian Reservations (FDPIR)... | https:// |
| Department of Agriculture | 10.568 | Emergency Food Assistance Program (Administrative Costs) | To help supplement the diets of low-income persons by making... | https:// |
| Department of Agriculture | 10.569 | Emergency Food Assistance Program (Food Commodities) | To help supplement the diets of low-income persons by making... | https:// |
| Department of Agriculture | 10.572 | WIC Farmers' Market Nutrition Program (FMNP) | The purposes of the WIC Farmers&#39; Market Nutrition... | https:// |
| Department of Agriculture | 10.574 | Team Nutrition Grants | The goal of the Fiscal Year(FY) 2024 Team Nutrition Training... | https:// |
| Department of Agriculture | 10.575 | Farm to School Grant Program | The Farm to School program exists in order to assist eligible... | https:// |
| Department of Agriculture | 10.576 | Senior Farmers Market Nutrition Program | The purposes of the Senior Farmers&#39; Market Nutrition... | https:// |
| Department of Agriculture | 10.577 | SNAP Partnership Grant | The purpose of the SNAP Partnership grant is to establish... | https:// |
| Department of Agriculture | 10.578 | WIC Grants To States (WGS) | To assist WIC State agencies, through grants and cooperative... | https:// |
| Department of Agriculture | 10.579 | Child Nutrition Discretionary Grants Limited Availability | National School Lunch Program (NSLP) Equipment Assistance... | https:// |
| Department of Agriculture | 10.580 | Supplemental Nutrition Assistance Program, Process and... | The purpose of these grants is to support efforts by State... | https:// |
| Department of Agriculture | 10.582 | Fresh Fruit and Vegetable Program | To assist States, through cash grants, in providing free fresh... | https:// |
| Department of Agriculture | 10.585 | FNS Food Safety Grants | The Food and Nutrition Service&#39;s Food Safety Branch provides... | https:// |
| Department of Agriculture | 10.587 | National Food Service Management Institute | The Institute of Child Nutrition (ICN), formerly known as the National... | https:// |
| Department of Agriculture | 10.593 | Bill Emerson National Hunger Fellows and Mickey Leland | The Bill Emerson Hunger Fellowship Program is to address... | https:// |
| Department of Agriculture | 10.594 | Food Distribution Program on Indian Reservations Nutrition Education | The Food Distribution Program Nutrition Education grant offers... | https:// |
| Department of Agriculture | 10.600 | Foreign Market Development Cooperator Program | FMD award recipients will implement various market development... | https:// |
| Department of Agriculture | 10.601 | Market Access Program | MAP award recipients will implement various market development... | https:// |
| Department of Agriculture | 10.603 | Emerging Markets Program | The primary objective of the Emerging Markets Program is to promote... | https:// |
| Department of Agriculture | 10.604 | Technical Assistance for Specialty Crops Program | The TASC program is designed to assist U.S. organizations by... | https:// |
| Department of Agriculture | 10.605 | Quality Samples Program | The Quality Samples Program is designed to encourage the... | https:// |
| Department of Agriculture | 10.606 | Food for Progress | In order to use the food resources of the United States more effectively... | https:// |
| Department of Agriculture | 10.608 | Food for Education | The key objective of the McGovern-Dole Food for Education Program is to reduce... | https:// |
| Department of Agriculture | 10.610 | Export Guarantee Program | The U.S. Department of Agriculture (USDA) Export Credit guarantee are... | https:// |
| Department of Agriculture | 10.612 | USDA Local and Regional Food Aid Procurement Program | Through the Local and Regional Food Aid Procurement (LRP)... | https:// |
| Department of Agriculture | 10.613 | Faculty Exchange Program | The Faculty Exchange Program is intended to improve the teaching... | https:// |
| Department of Agriculture | 10.615 | Pima Agriculture Cotton Trust Fund | The Pima Agriculture Cotton Trust Fund was established to reduce... | https:// |
| Department of Agriculture | 10.616 | Agriculture Wool Apparel Manufacturers Trust Fund | The Agriculture Wool Apparel Manufacturers Trust Fund was established to... | https:// |
| Department of Agriculture | 10.617 | PL-480 Market Development and Technical Assistance | Uses available foreign currencies repaid to the United States to provide... | https:// |
| Department of Agriculture | 10.618 | Regional Agricultural Promotion Program | The Regional Agricultural Promotion Program (RAPP) is... | https:// |
| Department of Agriculture | 10.619 | International Agricultural Education Fellowship Program | The program provides fellowships to citizens of the United States to... | https:// |
| Department of Agriculture | 10.620 | Scientific Exchanges Program | The Scientific Exchange Program promotes trade, trade policy, food... | https:// |
| Department of Agriculture | 10.621 | Assisting Specialty Crop Exports | ASCE addresses barriers unique to specialty crops exports... | https:// |
| Department of Agriculture | 10.622 | Food for Opportunity | The objective of FFO is to complement existing global assistance... | https:// |
| Department of Agriculture | 10.645 | Farm to School State Formula Grant | To provide funding for state-operated farm to school programs to... | https:// |
| Department of Agriculture | 10.646 | Summer Electronic Benefit Transfer Program for Children | Summer EBT is a Federally-assisted program through which eligible... | https:// |
| Department of Agriculture | 10.649 | Pandemic EBT Administrative Costs | To provide Federal financial participation in State agencies and... | https:// |
| Department of Agriculture | 10.652 | Forestry Research | The Forestry Research program funds a wide range of research... | https:// |
| Department of Agriculture | 10.664 | Cooperative Forestry Assistance | With respect to nonfederal forest and other rural lands to... | https:// |
| Department of Agriculture | 10.665 | Schools and Roads - Grants to States | To share receipts from the National Forests with the States... | https:// |
| Department of Agriculture | 10.666 | Schools and Roads - Grants to Counties | To share receipts from the National Grasslands and Land Utilization... | https:// |
| Department of Agriculture | 10.674 | Wood Utilization Assistance | Provide direct technical assistance to Forest Service state foresters, to... | https:// |
| Department of Agriculture | 10.675 | Urban and Community Forestry Program | To plan for, establish, manage and protect trees, forests, green... | https:// |

| Department | Code | Program Name | Description | URL | URL |
|---|---|---|---|---|---|
| Department of Agriculture | 10.676 | Forest Legacy Program | To effectively identify and protect environmentally... | https:// | https:// |
| Department of Agriculture | 10.678 | Forest Stewardship Program | Using existing State, Federal, and private sector forestry experts... | https:// | https:// |
| Department of Agriculture | 10.679 | Collaborative Forest Restoration | The purposes of the grants are to promote healthy grasslands and... | https:// | https:// |
| Department of Agriculture | 10.680 | Forest Health Protection | Protect and manage non-Federal forest and tree resources from... | https:// | https:// |
| Department of Agriculture | 10.681 | Wood Education and Resource Center (WERC) | To provide technical assistance and funds, on a cost share basis... | https:// | https:// |
| Department of Agriculture | 10.682 | National Forest Foundation | The purposes of the National Forest Foundation are to... | https:// | https:// |
| Department of Agriculture | 10.683 | National Fish and Wildlife Foundation | Created by Congress in 1984, National Fish and Wildlife Foundation... | https:// | https:// |
| Department of Agriculture | 10.684 | International Forestry Programs | To extend Forest Service efforts to improve forest policies... | https:// | https:// |
| Department of Agriculture | 10.686 | Community Forest and Open Space Conservation Program | The Community Forest Program (CFP) is a competitive grant... | https:// | https:// |
| Department of Agriculture | 10.690 | Lake Tahoe Erosion Control Grant Program | To make annual payments to the governing bodies of... | https:// | https:// |
| Department of Agriculture | 10.691 | Good Neighbor Authority | To permit the lead of any state agency (including the... | https:// | https:// |
| Department of Agriculture | 10.693 | Watershed Restoration and Enhancement | To enter into domestic cooperative agreements with willing participants... | https:// | https:// |
| Department of Agriculture | 10.694 | Southeast Forest Health and Wildfire Prevention | (1) To enhance the capacity to develop, transfer, apply, monitor and... | https:// | https:// |
| Department of Agriculture | 10.697 | State & Private Forestry Hazardous Fuel Reduction Program | Reduce the risk of catastrophic wildfire to communities and the... | https:// | https:// |
| Department of Agriculture | 10.698 | State & Private Forestry Cooperative Fire Assistance | With respect to nonfederal forest and other rural lands to... | https:// | https:// |
| Department of Agriculture | 10.699 | Partnership Agreements | To increase participation of non-federal cooperators in... | https:// | https:// |
| Department of Agriculture | 10.700 | National Agricultural Library | To serve as the Nation's chief Agricultural information resource by... | https:// | https:// |
| Department of Agriculture | 10.701 | Stewardship Agreements | Stewardship End Result Contracting authorizes the use of contracts and... | https:// | https:// |
| Department of Agriculture | 10.702 | Alaska National Interest Lands Conservation Act (ANILCA) Agreements | Through a multidisciplinary collaborative program... | https:// | https:// |
| Department of Agriculture | 10.703 | Cooperative Fire Protection Agreement | To allow reciprocal agreements with the organizations (as... | https:// | https:// |
| Department of Agriculture | 10.704 | Law Enforcement Agreements | Cooperative work between the Forest Service with State and... | https:// | https:// |
| Department of Agriculture | 10.705 | Cooperative Forest Road Agreements | Allows the Forest Service to work cooperatively with... | https:// | https:// |
| Department of Agriculture | 10.706 | Gray Towers Cooperative Authorities | To promote the historical and educational resources... | https:// | https:// |
| Department of Agriculture | 10.707 | Research Joint Venture and Cost Reimbursable Agreements | To increase participation by partners in Agricultural research... | https:// | https:// |
| Department of Agriculture | 10.708 | Community Wood Energy and Wood Innovation Program | Provide assistance to supplement the capital costs (1) for installing a... | https:// | https:// |
| Department of Agriculture | 10.711 | Forest Service 638 Authority for Tribes | The Forest Service received authority for demonstration projects... | https:// | https:// |
| Department of Agriculture | 10.712 | Great American Outdoors Act National Parks and Public Land Legacy Restoration Fund | The Great American Outdoors Act (GAOA) establishes the... | https:// | https:// |
| Department of Agriculture | 10.714 | Infrastructure Investment and Jobs Act Fire Science | The Infrastructure Investment and Jobs Act (IIJA) establishes... | https:// | https:// |
| Department of Agriculture | 10.715 | Infrastructure Investment and Jobs Act Collaborative Forest | The Infrastructure Investment and Jobs Act (IIJA) establishes... | https:// | https:// |
| Department of Agriculture | 10.716 | Infrastructure Investment and Jobs Act Prescribed Fire/Fuel | The Infrastructure Investment and Jobs Act (IIJA) establishes... | https:// | https:// |
| Department of Agriculture | 10.717 | Infrastructure Investment and Jobs Act Restoration | The Infrastructure Investment and Jobs Act (IIJA) establishes... | https:// | https:// |
| Department of Agriculture | 10.718 | Infrastructure Investment and Jobs Act Capital | The Infrastructure Investment and Jobs Act (IIJA) establishes... | https:// | https:// |
| Department of Agriculture | 10.719 | Infrastructure Investment and Jobs Act Firewood Bank | To provide financial assistance for the operation of firewood... | https:// | https:// |
| Department of Agriculture | 10.720 | Infrastructure Investment and Jobs Act Community Wildfire | With respect to nonfederal lands, to help community develop... | https:// | https:// |
| Department of Agriculture | 10.721 | Infrastructure Investment and Jobs Act Temporary Bridge | Provide direct federal support to States and Indian Tribes to... | https:// | https:// |
| Department of Agriculture | 10.722 | Forest Service Resource 911 Grant Program | Provide federal financial assistance for the establishment... | https:// | https:// |
| Department of Agriculture | 10.723 | Community Project Funds - Congressionally | These are specific projects selected by Congress for funding... | https:// | https:// |
| Department of Agriculture | 10.724 | Wildfire Crisis Strategy Landscapes | In 2022, the Forest Service launched the Wildfire Crisis Strategy... | https:// | https:// |
| Department of Agriculture | 10.725 | Infrastructure and Investment Jobs Act Financial Assistance | Provide financial assistance to facilities that purchase and... | https:// | https:// |
| Department of Agriculture | 10.726 | Dual Creek Wilderness Economic Grant Program | To provide funding to the State of Oregon to establish an economic... | https:// | https:// |
| Department of Agriculture | 10.727 | Inflation Reduction Act Urban & Community Forestry Program | To plan for, establish, manage and protect trees, forests, green... | https:// | https:// |
| Department of Agriculture | 10.728 | Inflation Reduction Act Hazardous Fuels | The focus of this program is to support hazardous fuels... | https:// | https:// |
| Department of Agriculture | 10.729 | Inflation Reduction Act National Forest System | The focus of this program is for project work to be performed... | https:// | https:// |
| Department of Agriculture | 10.730 | Community Project Funds - Congressionally | These are specific projects selected by Congress for funding... | https:// | https:// |
| Department of Agriculture | 10.731 | Inflation Reduction Act Landscape Scale Restoration | To support competitive grant programs is the following areas:... | https:// | https:// |
| Department of Agriculture | 10.732 | Bipartisan Infrastructure Law State, Private & Tribal Agreements | The Infrastructure Investment and Jobs Act (IIJA) establishes... | https:// | https:// |
| Department of Agriculture | 10.733 | Bipartisan Infrastructure Law Removal and Evolution of | This funding program works with partners to identify and... | https:// | https:// |
| Department of Agriculture | 10.734 | Inflation Reduction Act Forest Legacy Program | To effectively identify and protect environmentally... | https:// | https:// |
| Department of Agriculture | 10.735 | Reforestation of Non-Federal Wired Land | Emphasis on expanding existing partnerships and the creation of new... | https:// | https:// |
| Department of Agriculture | 10.736 | Bipartisan Infrastructure Act Nursery Vegetation | The intent for this program is to provide funding for state and... | https:// | https:// |
| Department of Agriculture | 10.737 | Forest and Grassland Collaboratives | Provide support for forest and grassland collaboratives in the... | https:// | https:// |
| Department of Agriculture | 10.751 | Rural Energy Savings Program (RESP) | The Rural Energy Savings Program (RESP) provides loans... | https:// | https:// |

7

| Department | No. | Program | Description | URL | URL |
|---|---|---|---|---|---|
| Department of Agriculture | 10.703 | Rural eConnectivity Pilot Program | The ReConnect Program provides loans, grants, and loan... | https:// | https:// |
| Department of Agriculture | 10.704 | Higher Blends Infrastructure Incentive Program | The Higher Blends Infrastructure Incentive Program (HBIIP) is a... | https:// | https:// |
| Department of Agriculture | 10.705 | Rural Innovation Stronger Economy | To help struggling communities by funding... job acceleration in low-... | https:// | https:// |
| Department of Agriculture | 10.707 | Powering Affordable Clean Energy (PACE) Program | The Powering Affordable Clean Energy (PACE)... | https:// | https:// |
| Department of Agriculture | 10.708 | New Empowering Rural America (New ERA) Program | RUS will utilize the New ERA funds to assist eligible entities to... | https:// | https:// |
| Department of Agriculture | 10.759 | Part 1774 Special Evaluation Assistance for Rural Communities | To make predevelopment planning grants for... | https:// | https:// |
| Department of Agriculture | 10.760 | Water and Waste Disposal Systems for Rural Communities | Provide loan and grant funds for water and waste projects serving... | https:// | https:// |
| Department of Agriculture | 10.761 | Water and Waste Technical Assistance and Training Grants | Annual TAT - To identify and evaluate solutions to water and waste... | https:// | https:// |
| Department of Agriculture | 10.762 | Solid Waste Management Grants | The objectives of the program are to reduce or eliminate pollution of... | https:// | https:// |
| Department of Agriculture | 10.763 | Emergency Community Water Assistance Grants | The objective of the ECWAG program is to assist the residents of... | https:// | https:// |
| Department of Agriculture | 10.766 | Community Facilities Loans and Grants | To provide affordable funding either through loans or grants to... | https:// | https:// |
| Department of Agriculture | 10.767 | Intermediary Relending Program | Establish revolving loan funds for the purpose of providing loans to... | https:// | https:// |
| Department of Agriculture | 10.768 | Business and Industry Guaranteed Loans | The purpose of the B&I Guaranteed Loan Program is to improve... | https:// | https:// |
| Department of Agriculture | 10.770 | Water and Waste Grants and Loans and Loan Guarantees | This program helps get safe reliable drinking water and waste... | https:// | https:// |
| Department of Agriculture | 10.771 | Rural Cooperative Development Grants | To improve the economic condition of rural areas by assisting... | https:// | https:// |
| Department of Agriculture | 10.777 | Norman E. Borlaug International Agricultural Science and... | Fellowships are intended to promote food security and... | https:// | https:// |
| Department of Agriculture | 10.782 | Appropriate Technology Transfer for Rural Areas | To provide diverse farming and ranching and educational... | https:// | https:// |
| Department of Agriculture | 10.850 | Rural Electrification Loans and Loan Guarantees | To assure that people in eligible rural areas have access to electric... | https:// | https:// |
| Department of Agriculture | 10.851 | Rural Telecommunications Loans | This program provides loans for the construction,... | https:// | https:// |
| Department of Agriculture | 10.854 | Rural Economic Development Loans and Grants | The Rural Economic Development Loan and Grant Programs provide... | https:// | https:// |
| Department of Agriculture | 10.855 | Distance Learning and Telemedicine Loans and Grants | To encourage and improve the use of telecommunications... | https:// | https:// |
| Department of Agriculture | 10.858 | Denali Commission Grants and Loans | This program assists the Denali Commission in lowering the cost of... | https:// | https:// |
| Department of Agriculture | 10.859 | Assistance to High Energy Cost Rural Communities | The purpose of this program is to assure access to... | https:// | https:// |
| Department of Agriculture | 10.860 | Rural Business Investment Program | To promote economic development and create wealth and job... | https:// | https:// |
| Department of Agriculture | 10.862 | Rural Gerontologist Water Systems Grant Program | To make grants to private, nonprofit organizations to finance... | https:// | https:// |
| Department of Agriculture | 10.863 | Community Connect Grant Program | To encourage community oriented connectivity by... | https:// | https:// |
| Department of Agriculture | 10.864 | Grant Program to Establish a Fund for Financing Water and... | This program helps qualified nonprofit cooperatives to make loans to... | https:// | https:// |
| Department of Agriculture | 10.865 | Biorefinery Assistance | The program provides loan guarantees for the development,... | https:// | https:// |
| Department of Agriculture | 10.867 | Bioenergy Program for Advanced Biofuels | The purpose of this subpart is to support and ensure an expanding... | https:// | https:// |
| Department of Agriculture | 10.868 | Rural Energy for America Program | (1) Provision of grants and loan guarantees to agricultural producers... | https:// | https:// |
| Department of Agriculture | 10.870 | Rural Microentrepreneur Assistance Program | Provide rural microentrepreneurs with the skills necessary to... | https:// | https:// |
| Department of Agriculture | 10.871 | Socially-Disadvantaged Groups Grant | The primary objective of the Socially-Disadvantaged Groups... | https:// | https:// |
| Department of Agriculture | 10.872 | Healthy Food Financing Initiative | The Healthy Food Financing Initiative (HFFI) is an inter-... | https:// | https:// |
| Department of Agriculture | 10.874 | Delta Health Care Services Grant Program | To provide financial assistance to address the continued unmet... | https:// | https:// |
| Department of Agriculture | 10.886 | Rural Broadband Access Loans and Loan Guarantees | This program furnishes loans and loan guarantees to provide... | https:// | https:// |
| Department of Agriculture | 10.890 | Rural Development Cooperative Agreement Program | USDA Rural Development Innovation Center in... | https:// | https:// |
| Department of Agriculture | 10.902 | Soil and Water Conservation | Provide conservation technical assistance to private landowners,... | https:// | https:// |
| Department of Agriculture | 10.903 | Soil Survey | To produce and maintain up to date soil survey information... | https:// | https:// |
| Department of Agriculture | 10.904 | Watershed Protection and Flood Prevention | To provide technical and financial assistance in carrying out works of... | https:// | https:// |
| Department of Agriculture | 10.905 | Plant Materials for Conservation | To assemble, evaluate, and promote the use of new and improved plant... | https:// | https:// |
| Department of Agriculture | 10.907 | Snow Survey and Water Supply Forecasting | To provide reliable, accurate, and timely forecasts of surface... | https:// | https:// |
| Department of Agriculture | 10.912 | Environmental Quality Incentives Program | EQIP promotes agricultural production, forest management,... | https:// | https:// |
| Department of Agriculture | 10.913 | Farm and Ranch Lands Protection Program | To provide funding to eligible entities to purchase conservation... | https:// | https:// |
| Department of Agriculture | 10.914 | Wildlife Habitat Incentive Program | To help participants protect, restore, develop or enhance... | https:// | https:// |
| Department of Agriculture | 10.916 | Watershed Rehabilitation Program | To provide technical and financial assistance to rehabilitate dams... | https:// | https:// |
| Department of Agriculture | 10.917 | Agricultural Management Assistance | To provide financial assistance to producers on private lands through... | https:// | https:// |
| Department of Agriculture | 10.920 | Grassland Reserve Program | To assist landowners and operators in restoring and protecting... | https:// | https:// |
| Department of Agriculture | 10.922 | Healthy Forests Reserve Program (HFRP) | The purpose of the Healthy Forests Reserve Program is... | https:// | https:// |
| Department of Agriculture | 10.923 | Emergency Watershed Protection Program | The objective of the EWP Program is to assist sponsors,... | https:// | https:// |
| Department of Agriculture | 10.924 | Conservation Stewardship Program | Through CSP NRCS provides financial and technical assistance to... | https:// | https:// |
| Department of Agriculture | 10.927 | Emergency Watershed Protection Program - Floodplain Easement | The objective of the EWP Program is to assist sponsors,... | https:// | https:// |
| Department of Agriculture | 10.928 | Emergency Watershed Protection Program - Floodplain Easement Agreements | The Emergency Watershed Protection - Floodplain Easement... | https:// | https:// |

| Agency | Number | Program Name | Description | URL |
|---|---|---|---|---|
| Department of Agriculture | 10.828 | Water Bank Program | | |
| Department of Agriculture | 10.831 | Agricultural Conservation Easement Program | | |
| Department of Agriculture | 10.832 | Regional Conservation Partnership Program | | |
| Department of Agriculture | 10.833 | Wetland Mitigation Banking Program | | |
| Department of Agriculture | 10.834 | Feral Swine Eradication and Control Pilot Program | | |
| Department of Agriculture | 10.835 | Urban Agriculture and Innovative Production | | |
| Department of Agriculture | 10.836 | Gulf Coast Ecosystem Restoration Council Comprehensive Plan | | |
| Department of Agriculture | 10.837 | Partnerships for Climate-Smart Commodities | | |
| Department of Agriculture | 10.838 | Conservation Outreach and Technical Assistance | | |
| Department of Agriculture | 10.850 | Agricultural Statistics Reports | | |
| Department of Agriculture | 10.851 | Census of Agriculture | | |
| Department of Agriculture | 10.860 | Technical Agricultural Assistance | | |
| Department of Agriculture | 10.861 | Scientific Cooperation and Research | | |
| Department of Agriculture | 10.862 | Cochran Fellowship Program | | |
| Department of Agriculture | 10.864 | Emergency Relief Program | | |
| Department of Agriculture | 10.865 | Milk Loss Program | | |
| Department of Agriculture | 10.866 | Commodity Container Assistance Program | | |
| Department of Agriculture | 10.868 | Increasing Land, Capital, and Market Access Program | | |
| Department of Agriculture | 10.869 | FSA Conservation Reserve Program Transition Incentive | | |
| Department of Agriculture | 10.870 | Farm Loan Borrower Relief Program | | |
| Department of Agriculture | 10.871 | Urban Agriculture and Urban County Committee Outreach | | |
| Department of Agriculture | 10.873 | Emergency Grain Storage Facility Assistance Program | | |
| Department of Agriculture | 10.874 | DSA COVID Relief Program | | |
| Department of Agriculture | 10.875 | Emergency Relief Program Outreach Education and... | | |
| Department of Agriculture | 10.876 | Bee Production Program | | |
| Department of Agriculture | 10.877 | Organic Dairy Marketing Assistance Program | | |
| Department of Agriculture | 10.878 | Farm Labor Stabilization and ... | | |
| Department of Agriculture | 10.879 | Emergency Relief Program 2022 | | |
| Department of Agriculture | 10.880 | Emergency Livestock Relief Program 2022 | | |
| Department of Agriculture | 10.881 | Commodity Storage Assistance Program | | |
| Department of Agriculture | 10.882 | Testing, Mitigation, and Relief for Agricultural... | | |
| Department of Agriculture | 10.883 | Outreach Education and Technical Assistance for Greater... | | |
| Department of Agriculture | 10.884 | Discrimination Financial Assistance Program | | |
| Department of Agriculture | 10.886 | Rural Development Policy Public Service and Leadership | | |
| Department of Agriculture | 10.887 | U.S. Codex Office Support for International Activities | | |
| Department of Commerce | 11.008 | NOAA Mission-Related Education Awards | | |
| Department of Commerce | 11.011 | Ocean Exploration | | |
| Department of Commerce | 11.012 | Integrated Ocean Observing System (IOOS) | | |
| Department of Commerce | 11.013 | Education Quality Award Ambassadorship | | |
| Department of Commerce | 11.015 | Broad Agency Announcement | | |
| Department of Commerce | 11.016 | Statistical, Research, and Methodology Assistance | | |
| Department of Commerce | 11.017 | Ocean Acidification Program (OAP) | | |
| Department of Commerce | 11.021 | NOAA Small Business Innovation Research (SBIR) Program | | |
| Department of Commerce | 11.022 | Bipartisan Budget Act of 2018 | | |
| Department of Commerce | 11.023 | Science, Technology, Engineering, and Mathematics (STEM) | | |
| Department of Commerce | 11.024 | BUILD TO SCALE | | |
| Department of Commerce | 11.028 | Connecting Minority Communities Pilot Program | | |
| Department of Commerce | 11.029 | Tribal Broadband Connectivity Program | | |
| Department of Commerce | 11.031 | Broadband Infrastructure Program | | |
| Department of Commerce | 11.032 | State Digital Equity Planning and Capacity Grant | | |
| Department of Commerce | 11.033 | Middle Mile (Broadband) Grant Program | | |
| Department of Commerce | 11.034 | 2023 MBDA Capital Readiness Program | | |

| Department | Number | Program Title |
|---|---|---|
| Department of Commerce | 11.035 | Broadband Equity, Access, and Deployment Program |
| Department of Commerce | 11.036 | Digital Equity Competitive Grant Program |
| Department of Commerce | 11.037 | CHIPS Incentives Program |
| Department of Commerce | 11.038 | Public Wireless Supply Chain Innovation Fund Grant Project |
| Department of Commerce | 11.039 | Regional Technology and Innovation Hubs |
| Department of Commerce | 11.040 | Distressed Area Recompete Pilot Program |
| Department of Commerce | 11.041 | U.S. and Foreign Commercial Service Pilot Fellowship |
| Department of Commerce | 11.042 | CHIPS Research and Development |
| Department of Commerce | 11.043 | National Weather Service Office of Science and Technology |
| Department of Commerce | 11.113 | Market Development Cooperator Program |
| Department of Commerce | 11.300 | Investments for Public Works and Economic Development Facilities |
| Department of Commerce | 11.302 | Economic Development Support for Planning Organizations |
| Department of Commerce | 11.303 | Economic Development Technical Assistance |
| Department of Commerce | 11.307 | Economic Adjustment Assistance |
| Department of Commerce | 11.312 | Research and Evaluation Program |
| Department of Commerce | 11.313 | Trade Adjustment Assistance for Firms |
| Department of Commerce | 11.400 | Geodetic Surveys and Services (Geodesy and Applications of the National Geodetic Reference System) |
| Department of Commerce | 11.405 | Cooperative Institute (Inter-Agency Funded Activities) |
| Department of Commerce | 11.407 | Interjurisdictional Fisheries Act of 1986 |
| Department of Commerce | 11.408 | Fisherman's Contingency Fund |
| Department of Commerce | 11.413 | Fishery Products Inspection and Certification |
| Department of Commerce | 11.415 | Fisheries Finance Program |
| Department of Commerce | 11.417 | Sea Grant Support |
| Department of Commerce | 11.419 | Coastal Zone Management Administration Awards |
| Department of Commerce | 11.420 | Coastal Zone Management Estuarine Research Reserves |
| Department of Commerce | 11.426 | Financial Assistance for National Centers for Coastal Ocean Science |
| Department of Commerce | 11.427 | Fisheries Development and Utilization Research and Development Grants and Cooperative Agreements Program |
| Department of Commerce | 11.429 | Marine Sanctuary Program |
| Department of Commerce | 11.431 | Climate and Atmospheric Research |
| Department of Commerce | 11.432 | National Oceanic and Atmospheric Administration (NOAA) |
| Department of Commerce | 11.433 | Marine Fisheries Initiative |
| Department of Commerce | 11.434 | Cooperative Fishery Statistics |
| Department of Commerce | 11.435 | Southeast Area Monitoring and Assessment Program |
| Department of Commerce | 11.436 | Columbia River Fisheries Development Program |
| Department of Commerce | 11.437 | Pacific Fisheries Data Program |
| Department of Commerce | 11.438 | Pacific Coast Salmon Recovery Pacific Salmon Treaty Program |
| Department of Commerce | 11.439 | Marine Mammal Data Program |
| Department of Commerce | 11.440 | Environmental Sciences, Applications, Data, and Education |
| Department of Commerce | 11.441 | Regional Fishery Management Councils |
| Department of Commerce | 11.451 | Gulf Coast Ecosystem Restoration Science, Observation, Monitoring, and Technology |
| Department of Commerce | 11.452 | Unallied Industry Projects |
| Department of Commerce | 11.454 | Unallied Management Projects |
| Department of Commerce | 11.455 | Cooperative Science and Education Program |
| Department of Commerce | 11.457 | Chesapeake Bay Studies |
| Department of Commerce | 11.458 | Weather and Air Quality Research |
| Department of Commerce | 11.460 | Special Oceanic and Atmospheric Projects |
| Department of Commerce | 11.463 | Habitat Conservation |
| Department of Commerce | 11.467 | Meteorologic and Hydrologic Modernization |
| Department of Commerce | 11.468 | Applied Meteorological Research |
| Department of Commerce | 11.469 | Congressionally Identified Awards and Projects |
| Department of Commerce | 11.472 | Unallied Science Program |
| Department of Commerce | 11.473 | Office for Coastal Management |

| Department | Number | Program |
|---|---|---|
| Department of Commerce | 11.474 | Atlantic Coastal Fisheries Cooperative Management Act |
| Department of Commerce | 11.477 | Fisheries Disaster Relief |
| Department of Commerce | 11.478 | Center for Sponsored Coastal Ocean Research Coastal |
| Department of Commerce | 11.481 | Educational Partnership Program |
| Department of Commerce | 11.482 | Coral Reef Conservation Program |
| Department of Commerce | 11.483 | NOAA Programs for Disaster Relief Appropriations Act |
| Department of Commerce | 11.555 | Special Projects |
| Department of Commerce | 11.601 | Calibration Program |
| Department of Commerce | 11.603 | National Standard Reference Data System |
| Department of Commerce | 11.604 | Standard Reference Materials |
| Department of Commerce | 11.606 | Weights and Measures Service |
| Department of Commerce | 11.609 | Measurement and Engineering Research |
| Department of Commerce | 11.610 | Standards Information Center |
| Department of Commerce | 11.611 | Manufacturing Extension Partnership |
| Department of Commerce | 11.617 | Congressionally Identified Projects |
| Department of Commerce | 11.618 | Arrangements for Interdisciplinary Research |
| Department of Commerce | 11.620 | Science, Technology, Business and/or Education Outreach |
| Department of Commerce | 11.652 | Minority Business Resource Development |
| Department of Commerce | 11.804 | MBDA Business Center - American Indian and Alaska Native |
| Department of Commerce | 11.805 | MBDA Business Center |
| Department of Commerce | 11.999 | Marine Debris Program |
| Department of Defense | 12.002 | Procurement Technical Assistance For Business Firms |
| Department of Defense | 12.003 | Community Economic Adjustment Assistance for Responding to |
| Department of Defense | 12.004 | Fort Huachuca Sentinel Landscape for Military Training |
| Department of Defense | 12.005 | Conservation and Rehabilitation of Natural Resources on Military |
| Department of Defense | 12.006 | National Defense Education Program |
| Department of Defense | 12.007 | Military Health Services: The Military Health Research (MHSR) |
| Department of Defense | 12.008 | Dredged Material Containment Area |
| Department of Defense | 12.010 | Youth Conservation Services |
| Department of Defense | 12.012 | Management of Undesirable Plants on Federal Lands |
| Department of Defense | 12.014 | OnRamp II |
| Department of Defense | 12.015 | Past Conflict Accounting - Vietnam |
| Department of Defense | 12.016 | Transportation - DASH (DDV and WMATA 7M) Shuttles |
| Department of Defense | 12.017 | Readiness and Environmental Protection Integration |
| Department of Defense | 12.019 | Pacific Center Disaster (PDC) Program |
| Department of Defense | 12.020 | STARBASE Program |
| Department of Defense | 12.021 | Army National Guard Army Compatible Use Buffer Program |
| Department of Defense | 12.022 | DoD Mentor-Protege Program |
| Department of Defense | 12.024 | Defense Security Cooperation University Sponsored Research |
| Department of Defense | 12.025 | Native American Consultation to Identify Sacred Sites and |
| Department of Defense | 12.026 | Corps Water Infrastructure Financing Program (CWIFP) |
| Department of Defense | 12.027 | Defense Community Infrastructure Program |
| Department of Defense | 12.028 | Community Noise Mitigation Program |
| Department of Defense | 12.113 | State Memorandum of Agreement Program for the Reimbursement of |
| Department of Defense | 12.114 | Collaborative Research and Development |
| Department of Defense | 12.116 | Department of Defense Appropriation Act of 2002 |
| Department of Defense | 12.219 | Ease 2.0 |
| Department of Defense | 12.225 | Commercial Technologies for Maintenance Activities |
| Department of Defense | 12.300 | Basic and Applied Scientific Research |
| Department of Defense | 12.330 | Science, Technology, Engineering & Mathematics (STEM) |
| Department of Defense | 12.335 | Advanced Manufacturing Technology - Office of |
| Department of Defense | 12.336 | Navy Command, Control, Communications |

| Agency | | Code | Program | Description | URL | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Defense | | 12.340 | Naval Medical Research and Development | To enhance the health, safety, readiness, and performance of Navy... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.350 | Department of Defense HIV/AIDS Prevention Program | To train and assist selected foreign militaries in establishing... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.351 | Scientific Research - Combating Weapons of Mass Destruction | To support and stimulate basic, applied and advanced research... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.355 | Pest Management and Vector Control Research | Research designed to develop new interventions for... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.357 | ROTC Language and Culture Training Grants | Project GO (Global Officers) is a DoD-funded initiative that... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.360 | Research on Chemical and Biological Defense | To further the capability to prevent, detect, diagnose and treat the... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.369 | Marine Corps Systems Command Federal Assistance Program | To secure the demand for illegal drugs among America's youth by... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.400 | Military Construction, National Guard | This is a non-discretionary award. To provide Congressionally... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.401 | National Guard Military Operations and Maintenance (O&M) | This is a non-discretionary program. The National Guard... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.404 | National Guard ChalleNGe Program | This is a non-discretionary program. The Secretary of... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.420 | Military Medical Research and Development | Through the support of basic, applied, and advanced biomedical... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.431 | Basic Scientific Research | To support basic research, and enhance fundamental knowledge... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.440 | Dissertation Year Fellowship | The U.S. Army Center of Military History (CMH) offers... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.460 | Parker House Foundation | To implement Congressionally directed assistance to... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.551 | Training and Support – JROTC – Combating Weapons of Mass | To support and stimulate training and collaboration efforts for... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.550 | The Language Flagship Grants to Institutions of Higher Education | (1) To establish centers for the teaching of critical languages... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.551 | National Security Education Program: David L. Boren | (1) To provide the necessary resources, accountability and... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.552 | National Security Education Program Scholarships | (1) To provide the necessary resources, accountability and... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.554 | English for Heritage Language Speakers Grants to U.S | The English for Heritage Language Speakers (EHLS)... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.556 | Competitive Grants: Promoting K-12 Student Achievement at Military | The DoDEA Educational Partnership Grant Program provide... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.558 | Department of Defense Impact Aid (Supplement, CWSD) | Reimbursement to local educational agencies (LEAs) for education... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.580 | DOD NDEP (DoTC) STEM Education Outreach | To obtain support for the enhancement, development, and... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.579 | Language Training Center | The Language Training Center Program is a DOD-funded initiative... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.599 | Congressionally Directed Assistance | To implement Congressionally directed assistance for... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.600 | Community Investment | To provide assistance authorized by statute... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.604 | Community Economic Adjustment Assistance for Reductions or | To provide assistance to State and local governments affected... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.607 | Community Economic Adjustment Assistance for Compatible Use and | Assist States and local governments to plan and carry out... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.610 | Community Economic Adjustment Assistance for Compatible Use and | Provide technical and financial assistance to state and local... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.611 | Community Economic Adjustment Assistance for Reductions in | Assist States and local governments to plan and carry out... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.614 | Community Economic Adjustment Assistance for Advance Planning | Assist State and local governments to lessen the serious... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.615 | Research and Technical Assistance | To make awards to, or conclude cooperative agreements with States... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.617 | Economic Adjustment Assistance for State Governments | To provide technical and financial assistance to a State, or an entity... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.618 | Community Economic Adjustment Assistance for Establishment or | Assist States and local governments to plan and carry out local... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.630 | Troops to Teachers Grant Program | The goal is to facilitate employment of eligible members of the armed... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.630 | Basic, Applied, and Advanced Research in Science and | To: (1) Support basic, applied, or advanced research in... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.631 | Science, Technology, Engineering and Mathematics (STEM) | To partner with non-profit organizations in managing the SMART... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.632 | Legacy Resource Management Program | The mission of the DoD Legacy Program is to actively contribute... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.700 | Post Conflict Accounting | The United States has made a sacred promise to its citizens that it will... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.750 | Uniformed Services University Medical Research Projects | The mission of the Uniformed Services University of Health... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.777 | Defense Production Act Title III (DPA Title III) | To create, maintain, protect, expand, or restore domestic... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.800 | Air Force Defense Research Sciences Program | To maintain technological superiority in the scientific areas... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.901 | Air Force Academy Athletic Programs | To operate and support the United States Air Force Academy athletic... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.910 | Air Force Medical Research and Development | To enhance the health, safety, readiness, and performance of Air... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.940 | Civil Air Patrol Program | The purpose of the Civil Air Patrol are: to encourage and aid... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.900 | Language Grant Program | STARTALK is a federal grant program that provides funding and... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.901 | Mathematical Sciences Grants | 1. The NSA grants program seeks to stimulate new and... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.902 | Information Security Grants | The DoD Cyber Service Academy formerly the DoD Cyber Scholarship... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.903 | GenCyber Grants Program | The GenCyber Program provides summer cybersecurity camp... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.905 | CyberSecurity Core Curriculum | To meet future national security challenges, the NSA (and other DoD... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.910 | Research and Technology Development | To support and stimulate basic, applied, and advanced... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Defense | | 12.987 | Upper Yan Pedro Partnership Support | To assist in the development of the Upper San Pedro... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |
| Department of Education | | 84.002 | Adult Education - Basic Grants to States | To fund local programs of adult education and literacy services,... | https://... | | | | | | | | | | | | | | | | | | | | | | | | | |

| Agency | Number | Program | Description | Website |
|---|---|---|---|---|
| Department of Education | 84.422 | American History and Civics Education | | https://... |
| Department of Education | 84.423 | Supporting Effective Educator Development | | https://... |
| Department of Education | 84.424 | Student Support and Academic Enrichment Program | | https://... |
| Department of Education | 84.425 | Education Stabilization Fund | | https://... |
| Department of Education | 84.426 | Reent/eth-Sheppard (et al.) Financial Relief and Restoration Payments | | https://... |
| Department of Education | 84.428 | Augustus F. Hawkins Centers of Excellence/Teacher | | https://... |
| Department of Education | 84.429 | Education Evaluation and Technical Assistance Grants | | https://... |
| Department of Energy | 81.005 | Environmental Monitoring, Independent Research | | https://... |
| Department of Energy | 81.006 | Cybersecurity, Energy Security & Emergency Response (CESER) | | https://... |
| Department of Energy | 81.008 | Molybdenum-99 Program | | https://... |
| Department of Energy | 81.010 | Office of Technology Transitions (OTT) Technology | | https://... |
| Department of Energy | 81.012 | Artificial Intelligence and Technology Office | | https://... |
| Department of Energy | 81.041 | State Energy Program | | https://... |
| Department of Energy | 81.042 | Weatherization Assistance for Low-Income Persons | | https://... |
| Department of Energy | 81.049 | Office of Science Financial Assistance Program | | https://... |
| Department of Energy | 81.057 | University Coal Research | | https://... |
| Department of Energy | 81.065 | Nuclear Legacy Cleanup Program | | https://... |
| Department of Energy | 81.086 | Conservation Research and Development | | https://... |
| Department of Energy | 81.087 | Renewable Energy Research and Development | | https://... |
| Department of Energy | 81.089 | Fossil Energy Research and Development | | https://... |
| Department of Energy | 81.092 | Remedial Action and Waste Management | | https://... |
| Department of Energy | 81.102 | Student Driven Research and Long-Term Monitoring of | | https://... |
| Department of Energy | 81.104 | Environmental Remediation and Waste Processing and | | https://... |
| Department of Energy | 81.106 | Transport of Transuranic Wastes to the Waste Isolation Pilot | | https://... |
| Department of Energy | 81.108 | Epidemiology and Other Health Studies Financial Assistance | | https://... |
| Department of Energy | 81.112 | Stewardship Science Grant Program | | https://... |
| Department of Energy | 81.113 | Defense Nuclear Nonproliferation Research | | https://... |
| Department of Energy | 81.117 | Energy Efficiency and Renewable Energy Information | | https://... |
| Department of Energy | 81.119 | State Energy Program Special Projects | | https://... |
| Department of Energy | 81.121 | Nuclear Energy Research, Development and Demonstration | | https://... |
| Department of Energy | 81.122 | Electricity Research, Development and Analysis | | https://... |
| Department of Energy | 81.123 | National Nuclear Security Administration (NNSA) Minority | | https://... |
| Department of Energy | 81.124 | Predictive Science Academic Alliance Program | | https://... |
| Department of Energy | 81.126 | Federal Loan Guarantees for Innovative Energy | | https://... |
| Department of Energy | 81.128 | Energy Efficiency and Conservation Block Grant Program | | https://... |
| Department of Energy | 81.135 | Advanced Research Projects Agency - Energy | | https://... |
| Department of Energy | 81.136 | Long-Term Surveillance and Maintenance | | https://... |
| Department of Energy | 81.137 | Minority Economic Impact | | https://... |
| Department of Energy | 81.138 | State Heating Oil and Propane Program | | https://... |
| Department of Energy | 81.140 | Los Alamos National Laboratory - Fire Protection | | https://... |
| Department of Energy | 81.210 | Global Material Security | | https://... |
| Department of Energy | 81.214 | Environmental Monitoring/Cleanup, Cultural and Resource | | https://... |
| Department of Energy | 81.250 | Energy Policy and Systems Analysis | | https://... |
| Department of Energy | 81.251 | National Laboratory Jobs Apprenticeship for a | | https://... |
| Department of Energy | 81.252 | Legally-Attested Academic Programs | | https://... |
| Department of Energy | 81.253 | Manufacturing and Energy Supply Chain Demonstrations and | | https://... |
| Department of Energy | 81.254 | Grid Infrastructure Deployment and Resilience | | https://... |
| Department of Energy | 81.255 | Clean Energy Demonstrations | | https://... |
| Department of Energy | 81.258 | Environmental Monitoring/Cleanup, Cultural and Resource | | https://... |
| Department of Energy | 81.259 | Glovebox Manufacturing Expansion Initiative | | https://... |
| Department of Energy | 81.260 | County of Nye, Nye County Shortfall (**) Office Law Enforcement | | https://... |
| Department of Energy | 81.279 | Law Enforcement Support of Parties Plant | | https://... |

| | | | | | |
|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.116 | Project Grants and Cooperative Agreements for... | | |
| Department of Health and Human Services | | 93.117 | Preventive Medicine Residency | | |
| Department of Health and Human Services | | 93.118 | Acquired Immunodeficiency Syndrome (AIDS)... | | |
| Department of Health and Human Services | | 93.121 | Oral Diseases and Disorders Research | | |
| Department of Health and Human Services | | 93.123 | Health Professions Pre-graduate Scholarship Program for Indians | | |
| Department of Health and Human Services | | 93.124 | Nurse Anesthetist Traineeship | | |
| Department of Health and Human Services | | 93.127 | Emergency Medical Services for Children | | |
| Department of Health and Human Services | | 93.128 | Technical and Non-Financial Assistance to Health Centers | | |
| Department of Health and Human Services | | 93.130 | Cooperative Agreements to States... | | |
| Department of Health and Human Services | | 93.134 | Grants to Increase Organ Donation | | |
| Department of Health and Human Services | | 93.135 | Centers for Research and Demonstration for Health Promotion and... | | |
| Department of Health and Human Services | | 93.136 | Injury Prevention and Control Research and State and Community... | | |
| Department of Health and Human Services | | 93.137 | Community Programs to Improve Minority Health | | |
| Department of Health and Human Services | | 93.138 | Protection and Advocacy for Individuals with Mental... | | |
| Department of Health and Human Services | | 93.140 | Intramural Research Training Award | | |
| Department of Health and Human Services | | 93.142 | NIEHS Hazardous Waste Worker Health and Safety Training | | |
| Department of Health and Human Services | | 93.143 | NIEHS Superfund Hazardous Substances Basic... | | |
| Department of Health and Human Services | | 93.145 | HIV-Related Training and Technical Assistance | | |
| Department of Health and Human Services | | 93.150 | Projects for Assistance in Transition from Homelessness (PATH) | | |
| Department of Health and Human Services | | 93.153 | Coordinated Services and Access to Research for Women... | | |
| Department of Health and Human Services | | 93.155 | Rural Health Research Centers | | |
| Department of Health and Human Services | | 93.157 | Centers of Excellence | | |
| Department of Health and Human Services | | 93.161 | Health Program for Toxic Substances and Disease Registry | | |
| Department of Health and Human Services | | 93.162 | National Health Service Corps Loan Repayment | | |
| Department of Health and Human Services | | 93.164 | Indian Health Service Educational Loan Repayment | | |
| Department of Health and Human Services | | 93.165 | Grants to States for Loan Repayment | | |
| Department of Health and Human Services | | 93.172 | Human Genome Research | | |
| Department of Health and Human Services | | 93.173 | Research Related to Deafness and Communication... | | |
| Department of Health and Human Services | | 93.178 | Nursing Workforce Diversity | | |
| Department of Health and Human Services | | 93.184 | Disabilities Prevention | | |
| Department of Health and Human Services | | 93.185 | Immunization Research, Demonstration, Public Information and... | | |
| Department of Health and Human Services | | 93.186 | National Research Service Award in Primary Care Medicine | | |
| Department of Health and Human Services | | 93.187 | Undergraduate Scholarship Program for Individuals from... | | |
| Department of Health and Human Services | | 93.191 | Graduate Psychology Education | | |
| Department of Health and Human Services | | 93.193 | Urban Indian Health Services | | |
| Department of Health and Human Services | | 93.197 | Childhood Lead Poisoning Prevention Projects, State and... | | |
| Department of Health and Human Services | | 93.210 | Tribal Self-Governance Program IHS Compacts/Funding... | | |
| Department of Health and Human Services | | 93.211 | Telehealth Programs | | |
| Department of Health and Human Services | | 93.213 | Research and Training in Complementary and Integrative Health | | |
| Department of Health and Human Services | | 93.217 | Family Planning Services | | |
| Department of Health and Human Services | | 93.226 | National Institutes of Health Intramural Loan Repayment Program | | |
| Department of Health and Human Services | | 93.233 | Development and Coordination of Rural Health Services | | |
| Department of Health and Human Services | | 93.234 | Health Center Program (Community Health Centers, Migrant Health... | | |
| Department of Health and Human Services | | 93.235 | National Research Service Awards Health and Services Research... | | |
| Department of Health and Human Services | | 93.238 | Research on Healthcare Costs, Quality and Outcomes | | |
| Department of Health and Human Services | | 93.228 | Indian Health Service, Health Management Development Program | | |
| Department of Health and Human Services | | 93.231 | Epidemiology Program | | |
| Department of Health and Human Services | | 93.232 | Loan Repayment Program for General Research | | |
| Department of Health and Human Services | | 93.233 | National Center on Sleep Disorders Research | | |
| Department of Health and Human Services | | 93.234 | Traumatic Brain Injury State Demonstration Grant Program | | |
| Department of Health and Human Services | | 93.235 | Title V State Sexual Risk Avoidance Education (Title V State... | | |
| Department of Health and Human Services | | 93.236 | Grants to States to Support Oral Health Workforce Activities | | |

| Department | Code | Program | Description | URL |
|---|---|---|---|---|
| Department of Health and Human Services | 95-431 | Networking/Stewdd | The Office on Smoking and Health and Division of Cancer Prevention | https / https |
| Department of Health and Human Services | 95-432 | ACL Centers for Independent Living | To support a Statewide network of centers for independent living | https / https |
| Department of Health and Human Services | 95-433 | ACL National Institute on Disability, Independent Living, and Rehabilitation Research | To support and coordinate research and rehabilitation | https / https |
| Department of Health and Human Services | 95-434 | Every Student Succeeds Act Preschool Development | Section 9212 of the Every Student Succeeds Act (ESSA), | https / https |
| Department of Health and Human Services | 95-436 | SKILL-INTEGRATED SCREENING AND EVALUATION FOR | The purpose of this competitive five year program is to fund state | https / https |
| Department of Health and Human Services | 95-438 | Emergency System for Advance Registration of Volunteer Health | To establish and maintain a national interoperable network of | https / https |
| Department of Health and Human Services | 95-439 | State Physical Activity and Nutrition (SPAN) | This program directs recipients to implement state and local nutrition | https / https |
| Department of Health and Human Services | 95-441 | Indian Self-Determination | To enable Indian tribes and tribal organizations to assume the management and | https / https |
| Department of Health and Human Services | 95-444 | Tribal Self-Governance Program; Planning and Negotiation Cooperative | To enable Federally recognized Indian tribes to enter into | https / https |
| Department of Health and Human Services | 95-445 | Indian Health Service Sanitation Facilities Construction Program | To provide essential sanitation facilities, such as safe drinking | https / https |
| Department of Health and Human Services | 95-446 | Partner Actions to Improve Oral Health Outcomes | To establish oral health leadership and program guidance, oral health | https / https |
| Department of Health and Human Services | 95-452 | Ebola Healthcare Preparedness and Response for Select Cities | To enable select public health departments | https / https |
| Department of Health and Human Services | 95-454 | Hospital Preparedness Program (HPP) Ebola Preparedness and | This program covers two separate, but related projects: Part A | https / https |
| Department of Health and Human Services | 95-455 | National Ebola Training and Education Center (NETEC) | CDC, will increase the competency of health care and public health | https / https |
| Department of Health and Human Services | 95-456 | CDC Undergraduate Public Health Scholars Program (CUPS) | The purpose of this funding opportunity is to implement a national | https / https |
| Department of Health and Human Services | 95-457 | Planning Grant for Healthcare and Public Health Sector | The first objective of this award is to gain an understanding of the | https / https |
| Department of Health and Human Services | 95-458 | Enhance the Ability of Emergency Medical Services (EMS) to | Enhance state and local level emergency medical services | https / https |
| Department of Health and Human Services | 95-459 | National Bioterrorism Hospital Preparedness Program | To ready hospitals and other healthcare systems to | https / https |
| Department of Health and Human Services | 95-461 | HRSA COVID-19 Claims Reimbursement for the Uninsured | The COVID-19 Claims Reimbursement to Health Care Providers | https / https |
| Department of Health and Human Services | 95-462 | Strengthening the Technical Advancement & Readiness of Public | This program provides an opportunity to strengthen and expand | https / https |
| Department of Health and Human Services | 95-464 | ACL Assistive Technology | The 2004 amendments to the Assistive Technology Act of 1998 | https / https |
| Department of Health and Human Services | 95-465 | Statutory Protection and Control Legal Technical Assistance | The awardee will provide legal technical assistance and | https / https |
| Department of Health and Human Services | 95-466 | Assistive Technology Alternative Financing Program | The purpose of the Assistive Technology (AT) Alternative | https / https |
| Department of Health and Human Services | 95-470 | Alzheimer's Disease Program Initiative (ADPI) | The purpose of the Alzheimer's Disease Program | https / https |
| Department of Health and Human Services | 95-471 | Title V-E Kinship Navigator Program | The title V-E Kinship Navigator program helps states, Indian | https / https |
| Department of Health and Human Services | 95-472 | Title IV-E Prevention Program | The Title IV-E Prevention Program provides funding for | https / https |
| Department of Health and Human Services | 95-478 | Preventing Maternal Deaths: Supporting Maternal Mortality | This funding will support existing Maternal Mortality | https / https |
| Department of Health and Human Services | 95-479 | Good Health and Wellness in Indian Country | The purpose of this Notice of Funding Opportunity is to | https / https |
| Department of Health and Human Services | 95-488 | National Farm Reduction Technical Assessments and Syringe | The purpose of this program is to strengthen local | https / https |
| Department of Health and Human Services | 95-489 | Child Care Disaster Relief | Hurricanes Irma and Harvey were powerful storms that impacted | https / https |
| Department of Health and Human Services | 95-493 | Congressional Directives | To implement special Congressionally directed projects or | https / https |
| Department of Health and Human Services | 95-494 | Global Tuberculosis Detection and Control | CDC's global tuberculosis activities support countries | https / https |
| Department of Health and Human Services | 95-495 | Community Health Workers for Public Health Response and | To scale up Community Health Worker (CHW) activities across the | https / https |
| Department of Health and Human Services | 95-496 | Family Violence Prevention and Services/Culturally | The objective of this program is to fund a wide range of | https / https |
| Department of Health and Human Services | 95-497 | Family Violence Prevention and Services/Sexual | This funding will support allowable activities to assist states, territories, | https / https |
| Department of Health and Human Services | 95-498 | Provider Relief Fund and American Rescue Plan (ARP) Rural | The Provider Relief Fund supported eligible health care providers in | https / https |
| Department of Health and Human Services | 95-499 | Low Income Household Water Assistance Program | The objective of the Low Income Household Water Assistance | https / https |
| Department of Health and Human Services | 95-504 | Family to Family Health Information Centers | To develop and support Family to Family Health Information Centers | https / https |
| Department of Health and Human Services | 95-516 | Public Health Training Centers Program | The Regional Public Health Training Center program improves the | https / https |
| Department of Health and Human Services | 95-526 | Grants for Capital Development in Health Centers | To award Health Center Capital Development Grants to | https / https |
| Department of Health and Human Services | 95-527 | Grants for New and Expanded Services under the Health Center | To provide for expanded and/or sustained national investment in | https / https |
| Department of Health and Human Services | 95-530 | Teaching Health Center Graduate Medical Education Payment | The objective of the THCGME program is to expand primary care | https / https |
| Department of Health and Human Services | 95-534 | Affordable Care Act Program for Early Detection of Certain | The overall goals of this program are for Early Detection of | https / https |
| Department of Health and Human Services | 95-535 | Transitional Living for Homeless Youth | The Transitional Living Program (TLP) and Maternity Group Home | https / https |
| Department of Health and Human Services | 95-536 | Many an Alien Promising Safe and Stable Families | The objectives of the Many an Alien Promising Safe and | https / https |
| Department of Health and Human Services | 95-557 | Education and Prevention Grants to Reduce Sexual Abuse | The Service Connection Grants for Youth on the Streets, also referred to as the | https / https |
| Department of Health and Human Services | 95-558 | Temporary Assistance for Needy Families | To provide grants to States and the District of Columbia, Territories, | https / https |
| Department of Health and Human Services | 95-560 | Payments to Territories for AF Facility | To provide aid in the form of cash benefits for food, clothing, shelter, | https / https |
| Department of Health and Human Services | 95-563 | Child Support Services | The purpose of this program is to enforce the support obligations | https / https |
| Department of Health and Human Services | 95-564 | Child Support Services Research | This program provides federal funds on an experimental, pilot, or | https / https |
| Department of Health and Human Services | 95-566 | Refugee and Entrant Assistance State/Replacement Designee | The Refugee Cash and Medical Assistance (CMA) Program | https / https |
| Department of Health and Human Services | 95-567 | Refugee and Entrant Assistance Voluntary Agency Programs | The Matching Grant Program was created in 1979 as an intensive | https / https |

| Department of Health and Human Services | | 93.845 | | |
| Department of Health and Human Services | | 93.846 | | |
| Department of Health and Human Services | | 93.847 | | |
| Department of Health and Human Services | | 93.850 | | |
| Department of Health and Human Services | | 93.851 | | |
| Department of Health and Human Services | | 93.853 | | |
| Department of Health and Human Services | | 93.855 | | |
| Department of Health and Human Services | | 93.856 | | |
| Department of Health and Human Services | | 93.859 | | |
| Department of Health and Human Services | | 93.865 | | |
| Department of Health and Human Services | | 93.866 | | |
| Department of Health and Human Services | | 93.867 | | |
| Department of Health and Human Services | | 93.869 | | |
| Department of Health and Human Services | | 93.870 | | |
| Department of Health and Human Services | | 93.872 | | |
| Department of Health and Human Services | | 93.873 | | |
| Department of Health and Human Services | | 93.874 | | |
| Department of Health and Human Services | | 93.876 | | |
| Department of Health and Human Services | | 93.877 | | |
| Department of Health and Human Services | | 93.879 | | |
| Department of Health and Human Services | | 93.879 | | |
| Department of Health and Human Services | | 93.881 | | |
| Department of Health and Human Services | | 93.884 | | |
| Department of Health and Human Services | | 93.885 | | |
| Department of Health and Human Services | | 93.888 | | |
| Department of Health and Human Services | | 93.893 | | |
| Department of Health and Human Services | | 93.898 | | |
| Department of Health and Human Services | | 93.898 | | |
| Department of Health and Human Services | | 93.898 | | |
| Department of Health and Human Services | | 93.912 | | |
| Department of Health and Human Services | | 93.913 | | |
| Department of Health and Human Services | | 93.914 | | |
| Department of Health and Human Services | | 93.917 | | |
| Department of Health and Human Services | | 93.918 | | |
| Department of Health and Human Services | | 93.923 | | |
| Department of Health and Human Services | | 93.924 | | |
| Department of Health and Human Services | | 93.925 | | |
| Department of Health and Human Services | | 93.926 | | |
| Department of Health and Human Services | | 93.928 | | |
| Department of Health and Human Services | | 93.932 | | |
| Department of Health and Human Services | | 93.933 | | |
| Department of Health and Human Services | | 93.938 | | |
| Department of Health and Human Services | | 93.940 | | |
| Department of Health and Human Services | | 93.941 | | |
| Department of Health and Human Services | | 93.943 | | |
| Department of Health and Human Services | | 93.944 | | |
| Department of Health and Human Services | | 93.945 | | |
| Department of Health and Human Services | | 93.946 | | |
| Department of Health and Human Services | | 93.947 | | |
| Department of Health and Human Services | | 93.958 | | |
| Department of Health and Human Services | | 93.959 | | |

| Agency | Number | Program | Description | Link |
|---|---|---|---|---|
| Department of Health and Human Services | 93.965 | Coal Miners Respiratory Impairment Treatment Clinics and Services | The Black Lung Clinics Program aims to reduce the morbidity and mortality | https://www.sam.gov |
| Department of Health and Human Services | 93.967 | Centers for Disease Control and Prevention Collaboration with | This program seeks to catalyze innovative efforts to ensure | https://www.sam.gov |
| Department of Health and Human Services | 93.968 | States Advancing All-Payer Health Equity Approaches and | States Advancing AHEAD aims to achieve population simultaneously | https://www.sam.gov |
| Department of Health and Human Services | 93.969 | PPHF Geriatric Education Centers | The purpose of this program is to educate and train the health | https://www.sam.gov |
| Department of Health and Human Services | 93.970 | Health Professions Recruitment Program for Indians | (1) To identify American Indians and Alaska Natives with a potential | https://www.sam.gov |
| Department of Health and Human Services | 93.971 | Health Professions Preparatory Scholarship Program for Indians | To provide scholarships to American Indians and Alaska Natives for the | https://www.sam.gov |
| Department of Health and Human Services | 93.972 | Health Professions Scholarship Program | To provide scholarships to American Indians and Alaska Natives at health | https://www.sam.gov |
| Department of Health and Human Services | 93.974 | Family Planning Services | Awarded fund support projects to conduct research or analysis to | https://www.sam.gov |
| Department of Health and Human Services | 93.975 | Primary Care Medicine and Dentistry Clinician Educator Career | The goal of the career development awards is to support the | https://www.sam.gov |
| Department of Health and Human Services | 93.977 | Sexually Transmitted Diseases (STD) Prevention and Control | The purpose of this assistance is to strengthen STD | https://www.sam.gov |
| Department of Health and Human Services | 93.978 | Sexually Transmitted Diseases (STD) Provider Education | The purpose of this assistance is to fund academic institutions | https://www.sam.gov |
| Department of Health and Human Services | 93.981 | Improving Student Health and Academic Achievement through | This program supports evidence-based strategies and activities | https://www.sam.gov |
| Department of Health and Human Services | 93.982 | Mental Health Disaster Assistance and Emergency Mental Health | To provide supplemental emergency mental health | https://www.sam.gov |
| Department of Health and Human Services | 93.983 | Market Transparency Project for Health IT | The purpose of this project is to conduct market research and analyses | https://www.sam.gov |
| Department of Health and Human Services | 93.986 | Cooperative Agreements to Support Comprehensive | Diabetes Prevention and Control Programs (DPCPs) are funded by | https://www.sam.gov |
| Department of Health and Human Services | 93.988 | International Research and Research Training | The John E. Fogarty International Center (FIC) supports research and | https://www.sam.gov |
| Department of Health and Human Services | 93.990 | National Health Promotion | Activities as may be required to state information respond to | https://www.sam.gov |
| Department of Health and Human Services | 93.991 | Preventive Health and Health Services Block Grant | To provide States with the resources to improve the health | https://www.sam.gov |
| Department of Health and Human Services | 93.994 | Maternal and Child Health Services Block Grant to the States | To enable States to improve the health and well-being of the | https://www.sam.gov |
| Department of Health and Human Services | 93.997 | Assisted Outpatient Treatment | In April of 2014, Congress passed the Protecting Access to | https://www.sam.gov |
| Department of Health and Human Services | 93.998 | Autism and Other Developmental Disabilities | This funding supports State health agencies, universities, and public | https://www.sam.gov |
| Department of Homeland Security | 97.005 | State and Local Homeland Security National Training | National Domestic Preparedness Consortium Through | https://www.sam.gov |
| Department of Homeland Security | 97.007 | Homeland Security Preparedness Technical Assistance Program | The Homeland Security Technical Assistance Program (HSTAP) is | https://www.sam.gov |
| Department of Homeland Security | 97.008 | Non-Profit Security Program | The FY 2022 Nonprofit Security Grant Program (NSGP) provides | https://www.sam.gov |
| Department of Homeland Security | 97.009 | FY 2022 Operation Allies Welcome Airport Assistance Grant | To reimburse airport authorities for services provided and expenses | https://www.sam.gov |
| Department of Homeland Security | 97.010 | Citizenship Education and Training | The Office of Citizenship, Partnership and Engagement | https://www.sam.gov |
| Department of Homeland Security | 97.012 | Boating Safety Financial Assistance | The mission of the National RBS Program is to ensure boating public | https://www.sam.gov |
| Department of Homeland Security | 97.018 | National Fire Academy Training Assistance | To provide travel stipends (up to 75 percent of the expense | https://www.sam.gov |
| Department of Homeland Security | 97.022 | Flood Insurance | To enable personal and business property owners to insure minimize to | https://www.sam.gov |
| Department of Homeland Security | 97.023 | Community Assistance Program State Support Services Element | The Community Assistance Program all State Support | https://www.sam.gov |
| Department of Homeland Security | 97.024 | Emergency Food and Shelter National Board Program | This program does not accept unsolicited applications; the program | https://www.sam.gov |
| Department of Homeland Security | 97.025 | National Urban Search and Rescue (US&R) Response System | The National Urban Search and Rescue (US&R) Response | https://www.sam.gov |
| Department of Homeland Security | 97.028 | Flood Mitigation Assistance | Objectives: The Flood Mitigation | https://www.sam.gov |
| Department of Homeland Security | 97.030 | Community Disaster Loans | To provide loans subject to congressional loan authority to any local | https://www.sam.gov |
| Department of Homeland Security | 97.032 | Crisis Counseling | The Crisis Counseling Assistance and Training Program (CCP) | https://www.sam.gov |
| Department of Homeland Security | 97.033 | Disaster Legal Services | The Disaster Legal Services Program (DLS) supports the | https://www.sam.gov |
| Department of Homeland Security | 97.034 | Disaster Unemployment Assistance | The Disaster Unemployment Assistance (DUA) | https://www.sam.gov |
| Department of Homeland Security | 97.036 | Disaster Grants - Public Assistance (Presidentially Declared | To assist state, local, territorial, and tribal governments (SLTT) | https://www.sam.gov |
| Department of Homeland Security | 97.039 | Hazard Mitigation Grant | The objective of the program is to provide funding support to | https://www.sam.gov |
| Department of Homeland Security | 97.040 | Chemical Stockpile Emergency Preparedness Program | The objective is to enhance emergency preparedness | https://www.sam.gov |
| Department of Homeland Security | 97.041 | National Dam Safety Program | Both the National Dam Safety Program (NDSP) state assistance grant | https://www.sam.gov |
| Department of Homeland Security | 97.042 | Emergency Management Performance Grants | The Emergency Management Performance Grant | https://www.sam.gov |
| Department of Homeland Security | 97.043 | State Fire Training Systems Grants | In accordance with the Federal Fire Prevention and Control Act of 1974 | https://www.sam.gov |
| Department of Homeland Security | 97.044 | Assistance to Firefighters Grant | The goal of the Assistance to Firefighters Grant | https://www.sam.gov |
| Department of Homeland Security | 97.045 | Cooperating Technical Partners | The Cooperating Technical Partners (CTP) Program seeks to | https://www.sam.gov |
| Department of Homeland Security | 97.046 | Fire Management Assistance Grant | The Fire Management Assistance Grant (FMAG) Program is | https://www.sam.gov |
| Department of Homeland Security | 97.047 | BRIC: Building Resilient Infrastructure and Communities | The Building Resilient Infrastructure and Communities (BRIC) | https://www.sam.gov |
| Department of Homeland Security | 97.048 | Federal Disaster Assistance to Individuals and Households | To provide financial assistance and if necessary, direct | https://www.sam.gov |
| Department of Homeland Security | 97.050 | Presidential Declared Disaster Assistance to Individuals and | This type of assistance supports disaster recovery by providing | https://www.sam.gov |
| Department of Homeland Security | 97.052 | Emergency Operations Center | The purpose of the Emergency Operations Center (EOC) Grant | https://www.sam.gov |
| Department of Homeland Security | 97.056 | Port Security Grant Program | Port Security Grant Program (PSGP) is one of four grant programs | https://www.sam.gov |
| Department of Homeland Security | 97.067 | Intercity Bus Security Grants | The objective of the FY 2022 IBSGP is to provide funds to eligible | https://www.sam.gov |

| Department | Code | Program |
|---|---|---|
| Department of Homeland Security | 97.061 | Centers for Homeland Security |
| Department of Homeland Security | 97.062 | Scientific Leadership Awards |
| Department of Homeland Security | 97.067 | Homeland Security Grant Program |
| Department of Homeland Security | 97.070 | Rail and Transit Security Grant Program |
| Department of Homeland Security | 97.075 | CyberTipline |
| Department of Homeland Security | 97.077 | Homeland Security Research, Development, Testing |
| Department of Homeland Security | 97.082 | Earthquake State Assistance |
| Department of Homeland Security | 97.083 | Staffing for Adequate Fire and Emergency Response (SAFER) |
| Department of Homeland Security | 97.088 | Disaster Assistance Projects |
| Department of Homeland Security | 97.089 | Driver's License Security Grant Program |
| Department of Homeland Security | 97.091 | Homeland Security Biowatch Program |
| Department of Homeland Security | 97.102 | Case Management Pilot Program |
| Department of Homeland Security | 97.106 | Securing the Cities Program |
| Department of Homeland Security | 97.107 | National Incident Management System (NIMS) |
| Department of Homeland Security | 97.108 | Public Safety and Violence Prevention Research, Evaluation |
| Department of Homeland Security | 97.111 | Regional Catastrophic Preparedness Grant Program (RCPGP) |
| Department of Homeland Security | 97.120 | Rural Emergency Medical Communications |
| Department of Homeland Security | 97.123 | State, Local, Tribal and Territorial Security Operations Center |
| Department of Homeland Security | 97.127 | Cybersecurity Education and Training |
| Department of Homeland Security | 97.128 | Child Cyber Security Awareness Campaign |
| Department of Homeland Security | 97.130 | National Nuclear Forensics Expertise Development Program |
| Department of Homeland Security | 97.131 | Emergency Management Baseline Assessments Grant |
| Department of Homeland Security | 97.132 | Financial Assistance for Targeted Violence and Terrorism Prevention |
| Department of Homeland Security | 97.133 | Preparing for Emerging Threats and Hazards |
| Department of Homeland Security | 97.134 | Presidential Residence Protection Security Grant |
| Department of Homeland Security | 97.135 | National Nonprofit Organization Recreational Boating |
| Department of Homeland Security | 97.136 | Boating Safety Data Collection and Analysis Grant Program |
| Department of Homeland Security | 97.137 | State and Local Cybersecurity Grant Program Tribal |
| Department of Homeland Security | 97.138 | Next Generation Warning System Grant Program |
| Department of Homeland Security | 97.140 | National Coast Guard Museum Construction |
| Department of Homeland Security | 97.141 | Shelter and Services Program |
| Department of Homeland Security | 97.142 | National Computer Forensics Institute Facility Expansion |
| Department of Homeland Security | 97.143 | Pre-Disaster Mitigation (PDM) Congressionally Directed Spending |
| Department of Homeland Security | 97.144 | Flood Mitigation Assistance (FMA) Swift Current |
| Department of Homeland Security | 97.145 | National Domestic Preparedness Consortium |
| Department of Homeland Security | 97.146 | Alliance for System Safety of Unmanned Aircraft Systems |
| Department of Homeland Security | 97.147 | National Earthquake Hazards Reduction Program (NEHRP) |
| Department of Homeland Security | 97.148 | National Cybersecurity Preparedness Consortium |
| Department of Homeland Security | 97.149 | Shelter and Services Program â€" Competitive |
| Department of Homeland Security | 97.150 | Tribal Homeland Security Grant Program |
| Department of Homeland Security | 97.151 | Fire Prevention & Safety |
| Department of Homeland Security | 97.152 | Rehabilitation of High Hazard Potential Dams Grant Program |
| Department of Homeland Security | 97.154 | Citizenship Integration Training Academy |
| Department of Homeland Security | 97.155 | Cybersecurity Workforce Development Program and Training |
| Department of Homeland Security | 97.156 | Tribal Cybersecurity Grant Program |
| Department of Housing and Urban Development | 14.231 | Green and Resilient Retrofit Program |
| Department of Housing and Urban Development | 14.232 | Housing Counseling Program Homeownership |
| Department of Housing and Urban Development | 14.235 | Community Development Block Grant PRO Housing |
| Department of Housing and Urban Development | 14.234 | Community Development Block Grant â€" PRO Housing |
| Department of Housing and Urban Development | 14.108 | Rehabilitation Mortgage Insurance |
| Department of Housing and Urban Development | 14.312 | Manufactured Home Loan Insurance (Title I) |

25

| Agency | Number | Program | Description | URL |
|---|---|---|---|---|
| Department of Housing and Urban Development | 14.117 | Mortgage Insurance Homes | | |
| Department of Housing and Urban Development | 14.119 | Mortgage Insurance Homes for Disaster Victims | | |
| Department of Housing and Urban Development | 14.122 | Mortgage Insurance Homes in Urban Renewal Areas | | |
| Department of Housing and Urban Development | 14.126 | Mortgage Insurance Cooperative Projects | | |
| Department of Housing and Urban Development | 14.128 | Mortgage Insurance Hospitals | | |
| Department of Housing and Urban Development | 14.129 | Mortgage Insurance Nursing Homes, Intermediate Care | | |
| Department of Housing and Urban Development | 14.133 | Mortgage Insurance Purchase of Units in Condominiums | | |
| Department of Housing and Urban Development | 14.134 | Mortgage Insurance Rental Housing | | |
| Department of Housing and Urban Development | 14.135 | Mortgage Insurance Rental and Cooperative Housing for Moderate | | |
| Department of Housing and Urban Development | 14.138 | Mortgage Insurance Rental Housing for the Elderly | | |
| Department of Housing and Urban Development | 14.139 | Mortgage Insurance Rental Housing in Urban Renewal Areas | | |
| Department of Housing and Urban Development | 14.142 | Property Improvement Loan Insurance for Improving All Existing | | |
| Department of Housing and Urban Development | 14.151 | Supplemental Loan Insurance Multifamily Rental Housing | | |
| Department of Housing and Urban Development | 14.155 | Mortgage Insurance for the Purchase or Refinancing of Existing | | |
| Department of Housing and Urban Development | 14.157 | Supportive Housing for the Elderly | | |
| Department of Housing and Urban Development | 14.162 | Mortgage Insurance Combination and Manufactured Home Lot | | |
| Department of Housing and Urban Development | 14.169 | Housing Counseling Assistance Program | | |
| Department of Housing and Urban Development | 14.171 | Manufactured Housing | | |
| Department of Housing and Urban Development | 14.175 | Adjustable Rate Mortgages | | |
| Department of Housing and Urban Development | 14.181 | Supportive Housing for Persons with Disabilities | | |
| Department of Housing and Urban Development | 14.183 | Home Equity Conversion Mortgages | | |
| Department of Housing and Urban Development | 14.188 | Housing Finance Agencies (HFA) Risk Sharing | | |
| Department of Housing and Urban Development | 14.191 | Multifamily Housing Service Coordinators | | |
| Department of Housing and Urban Development | 14.195 | Project-Based Rental Assistance (PBRA) | | |
| Department of Housing and Urban Development | 14.198 | Good Neighbor Next Door Sales Program | | |
| Department of Housing and Urban Development | 14.218 | Community Development Block Grants/Entitlement | | |
| Department of Housing and Urban Development | 14.225 | Community Development Block Grants/Special Purpose | | |
| Department of Housing and Urban Development | 14.228 | Community Development Block Grants/State's program | | |
| Department of Housing and Urban Development | 14.231 | Emergency Solutions Grant Program | | |
| Department of Housing and Urban Development | 14.239 | Home Investment Partnerships Program | | |
| Department of Housing and Urban Development | 14.241 | Housing Opportunities for Persons with AIDS | | |
| Department of Housing and Urban Development | 14.247 | Self-Help Homeownership Opportunity Program | | |
| Department of Housing and Urban Development | 14.248 | Community Development Block Grants Section 108 | | |
| Department of Housing and Urban Development | 14.249 | Section 8 Moderate Rehabilitation Single Room Occupancy | | |
| Department of Housing and Urban Development | 14.251 | Economic Development Initiative, Community Project Funding, and | | |
| Department of Housing and Urban Development | 14.252 | Section 4 Capacity Building for Community Development and | | |
| Department of Housing and Urban Development | 14.256 | Neighborhood Stabilization Program (Recovery Act Funded) | | |
| Department of Housing and Urban Development | 14.259 | Community Compass Technical Assistance and Capacity Building | | |
| Department of Housing and Urban Development | 14.261 | National Homeless Data Analysis Project (NHDAP) | | |
| Department of Housing and Urban Development | 14.265 | Rural Capacity Building for Community Development and | | |
| Department of Housing and Urban Development | 14.267 | Continuum of Care Program | | |
| Department of Housing and Urban Development | 14.268 | Hurricane Sandy Community Development Block Grant | | |
| Department of Housing and Urban Development | 14.272 | National Disaster Resilience Competition | | |
| Department of Housing and Urban Development | 14.275 | Housing Trust Fund | | |
| Department of Housing and Urban Development | 14.276 | Youth Homelessness Demonstration Program | | |
| Department of Housing and Urban Development | 14.277 | Youth Homeless System Improvement Grants | | |
| Department of Housing and Urban Development | 14.278 | Veterans Housing Rehabilitation and Modification Program | | |
| Department of Housing and Urban Development | 14.311 | Single Family Property Disposition | | |
| Department of Housing and Urban Development | 14.313 | Dollar Home Sales | | |
| Department of Housing and Urban Development | 14.316 | Housing Counseling Training Program | | |
| Department of Housing and Urban Development | 14.322 | Tenant Education and Outreach Program | | |
| Department of Housing and Urban Development | 14.326 | Project Rental Assistance Demonstration (PRA | | |

| Department | Number | Program | Description | URL |
|---|---|---|---|---|
| Department of Housing and Urban Development | 14.327 | Performance-Based Contract Administration Program | | |
| Department of Housing and Urban Development | 14.401 | Fair Housing Assistance Program | | |
| Department of Housing and Urban Development | 14.408 | Fair Housing Initiatives Program | | |
| Department of Housing and Urban Development | 14.416 | Education and Outreach Initiatives | | |
| Department of Housing and Urban Development | 14.417 | Fair Housing Organization Initiative | | |
| Department of Housing and Urban Development | 14.418 | Private Enforcement Initiative | | |
| Department of Housing and Urban Development | 14.506 | General Research and Technology Activity | | |
| Department of Housing and Urban Development | 14.536 | Research, Evaluation, and Demonstration | | |
| Department of Housing and Urban Development | 14.537 | Eviction Protection Grant Program | | |
| Department of Housing and Urban Development | 14.850 | Public Housing Operating Fund | | |
| Department of Housing and Urban Development | 14.856 | Lower Income Housing Assistance Program Section 8 Moderate | | |
| Department of Housing and Urban Development | 14.862 | Indian Community Development Block Grant Program | | |
| Department of Housing and Urban Development | 14.865 | Public and Indian Housing Indian Loan Guarantee Program | | |
| Department of Housing and Urban Development | 14.866 | Demolition and Revitalization of Severely Distressed | | |
| Department of Housing and Urban Development | 14.867 | Indian Housing Block Grants | | |
| Department of Housing and Urban Development | 14.868 | Title VI Federal Guarantees for Financing Tribal | | |
| Department of Housing and Urban Development | 14.870 | Resident Opportunity and Supportive Services - Service | | |
| Department of Housing and Urban Development | 14.871 | Section 8 Housing Choice Vouchers | | |
| Department of Housing and Urban Development | 14.872 | Public Housing Capital Fund | | |
| Department of Housing and Urban Development | 14.873 | Native Hawaiian Housing Block Grants | | |
| Department of Housing and Urban Development | 14.874 | Loan Guarantees for Native Hawaiian Housing | | |
| Department of Housing and Urban Development | 14.878 | Affordable Housing Development in Main Street Rejuvenation | | |
| Department of Housing and Urban Development | 14.879 | Mainstream Vouchers | | |
| Department of Housing and Urban Development | 14.880 | Family Unification Program (FUP) | | |
| Department of Housing and Urban Development | 14.881 | Moving to Work Demonstration Program | | |
| Department of Housing and Urban Development | 14.888 | Lead-Based Paint Capital Fund Program | | |
| Department of Housing and Urban Development | 14.889 | Choice Neighborhoods Implementation Grants | | |
| Department of Housing and Urban Development | 14.892 | Choice Neighborhoods Planning Grants | | |
| Department of Housing and Urban Development | 14.893 | Office of Native American Programs Training and Technical | | |
| Department of Housing and Urban Development | 14.895 | Jobs Plus Pilot Initiative | | |
| Department of Housing and Urban Development | 14.896 | Family Self-Sufficiency Program | | |
| Department of Housing and Urban Development | 14.898 | Tribal HUD-VA Supportive Housing Program | | |
| Department of Housing and Urban Development | 14.900 | Lead Hazard Reduction Grant Program | | |
| Department of Housing and Urban Development | 14.901 | Healthy Homes Weatherization Cooperative | | |
| Department of Housing and Urban Development | 14.902 | Lead Technical Studies | | |
| Department of Housing and Urban Development | 14.905 | Lead Hazard Reduction Demonstration Grant Program | | |
| Department of Housing and Urban Development | 14.906 | Healthy Homes Technical Studies | | |
| Department of Housing and Urban Development | 14.912 | Lead Hazard Control Capacity Building | | |
| Department of Housing and Urban Development | 14.913 | Healthy Homes Production Program | | |
| Department of Housing and Urban Development | 14.914 | Better Interventions in Public and Assisted Multifamily Housing | | |
| Department of Housing and Urban Development | 14.920 | Lead Hazard Control for High Risk Areas | | |
| Department of Housing and Urban Development | 14.921 | Older Adults Home Modification Grant | | |
| Department of Justice | 16.001 | Law Enforcement Assistance Narcotics and Dangerous Drugs | | |
| Department of Justice | 16.002 | Law Enforcement Assistance Narcotics and Dangerous Drugs | | |
| Department of Justice | 16.004 | Law Enforcement Assistance Fingerprint | | |
| Department of Justice | 16.015 | Missing Alzheimer's Disease Patient Assistance Program | | |
| Department of Justice | 16.016 | Culturally and Linguistically Specific Services Program | | |
| Department of Justice | 16.017 | Sexual Assault Services Formula Program | | |
| Department of Justice | 16.018 | Tribal Registry | | |
| Department of Justice | 16.021 | Justice Systems Response to Families | | |
| Department of Justice | 16.023 | Sexual Assault Services Culturally Specific Program | | |
| Department of Justice | 16.034 | Tribal Sexual Assault Services Program | | |

27

| Agency | Number |
|---|---|
| Department of Justice | 16.752 |
| Department of Justice | 16.753 |
| Department of Justice | 16.754 |
| Department of Justice | 16.756 |
| Department of Justice | 16.757 |
| Department of Justice | 16.758 |
| Department of Justice | 16.812 |
| Department of Justice | 16.813 |
| Department of Justice | 16.815 |
| Department of Justice | 16.816 |
| Department of Justice | 16.817 |
| Department of Justice | 16.818 |
| Department of Justice | 16.820 |
| Department of Justice | 16.823 |
| Department of Justice | 16.824 |
| Department of Justice | 16.825 |
| Department of Justice | 16.827 |
| Department of Justice | 16.828 |
| Department of Justice | 16.830 |
| Department of Justice | 16.831 |
| Department of Justice | 16.833 |
| Department of Justice | 16.834 |
| Department of Justice | 16.835 |
| Department of Justice | 16.838 |
| Department of Justice | 16.839 |
| Department of Justice | 16.840 |
| Department of Justice | 16.841 |
| Department of Justice | 16.842 |
| Department of Justice | 16.844 |
| Department of Justice | 16.888 |
| Department of Justice | 16.889 |
| Department of Justice | 16.890 |
| Department of Labor | 17.002 |
| Department of Labor | 17.003 |
| Department of Labor | 17.004 |
| Department of Labor | 17.005 |
| Department of Labor | 17.150 |
| Department of Labor | 17.207 |
| Department of Labor | 17.225 |
| Department of Labor | 17.235 |
| Department of Labor | 17.245 |
| Department of Labor | 17.258 |
| Department of Labor | 17.259 |
| Department of Labor | 17.261 |
| Department of Labor | 17.264 |
| Department of Labor | 17.265 |
| Department of Labor | 17.268 |
| Department of Labor | 17.270 |
| Department of Labor | 17.271 |
| Department of Labor | 17.272 |
| Department of Labor | 17.273 |

| Department | Number | Program | Description | URL |
|---|---|---|---|---|
| Department of Labor | 17.274 | YouthBuild | | |
| Department of Labor | 17.277 | WIOA National Dislocated Worker Grants / WIA National Emergency Grants | | |
| Department of Labor | 17.278 | WIOA Dislocated Worker Formula Grants | | |
| Department of Labor | 17.280 | WIOA Dislocated Worker National Reserve Demonstration Grants | | |
| Department of Labor | 17.281 | WIOA Dislocated Worker National Reserve Technical Assistance | | |
| Department of Labor | 17.285 | Registered Apprenticeship | | |
| Department of Labor | 17.287 | Job Corps Experimental Projects and Technical Assistance | | |
| Department of Labor | 17.288 | Community Project Funding/ Congressionally | | |
| Department of Labor | 17.295 | WIOA Adult, Dislocated Worker and Youth Outlying Areas | | |
| Department of Labor | 17.302 | Longshore and Harbor Workers' Compensation | | |
| Department of Labor | 17.307 | Coal Mine Workers' Compensation | | |
| Department of Labor | 17.310 | Energy Employees Occupational Illness Compensation | | |
| Department of Labor | 17.401 | International Labor Programs | | |
| Department of Labor | 17.502 | Occupational Safety and Health Susan Harwood Training | | |
| Department of Labor | 17.503 | Occupational Safety and Health State Program | | |
| Department of Labor | 17.504 | Consultation Agreements | | |
| Department of Labor | 17.600 | Mine Health and Safety Grants | | |
| Department of Labor | 17.603 | Brookwood-Sago Grant | | |
| Department of Labor | 17.604 | Safety and Health Grants | | |
| Department of Labor | 17.700 | Women's Bureau | | |
| Department of Labor | 17.701 | Women in Apprenticeship and Nontraditional | | |
| Department of Labor | 17.720 | Disability Employment Policy Development | | |
| Department of Labor | 17.801 | Jobs for Veterans State Grants | | |
| Department of Labor | 17.805 | Homeless Veterans™ Reintegration Program | | |
| Department of Labor | 17.807 | Transition Assistance Program | | |
| Department of State | 19.009 | Academic Exchange Programs – Undergraduate | | |
| Department of State | 19.010 | Academic Exchange Programs – Hubert H. Humphrey Fellowship | | |
| Department of State | 19.011 | Academic Exchange Programs – Special Academic Exchange | | |
| Department of State | 19.012 | Professional and Cultural Exchange Programs – Special | | |
| Department of State | 19.013 | Thomas R. Pickering Foreign Affairs Fellowship Program | | |
| Department of State | 19.015 | Cultural, Technical and Educational Centers | | |
| Department of State | 19.017 | Environmental and Scientific Partnerships and Programs | | |
| Department of State | 19.018 | Resettlement Support Centers (RSCs) for U.S. Refugee Resettlement | | |
| Department of State | 19.019 | International Programs to Combat Human Trafficking | | |
| Department of State | 19.020 | Charles B. Rangel International Affairs Program | | |
| Department of State | 19.021 | Investing in People in The Middle East and North Africa | | |
| Department of State | 19.022 | Educational and Cultural Exchange Programs-Sponsorship | | |
| Department of State | 19.023 | Overseas Schools Program | | |
| Department of State | 19.024 | Soft Target Program for Overseas Schools | | |
| Department of State | 19.025 | U.S. Ambassadors Fund for Cultural Preservation | | |
| Department of State | 19.026 | Global Peace Operations Initiative | | |
| Department of State | 19.027 | Energy Governance and Reform Programs | | |
| Department of State | 19.028 | The U.S. President's Emergency Plan for AIDS Relief Programs | | |
| Department of State | 19.030 | Global Threat Reduction | | |
| Department of State | 19.035 | Cyber Capacity Building | | |
| Department of State | 19.036 | Cultural Antiquities Task Force | | |
| Department of State | 19.040 | Public Diplomacy Programs | | |
| Department of State | 19.041 | International Fisheries Commissions | | |
| Department of State | 19.100 | Bureau of South and Central Asian Affairs | | |
| Department of State | 19.121 | Conflict and Stabilization Operations | | |
| Department of State | 19.124 | East Asia and Pacific Grants Program | | |
| Department of State | 19.204 | Fisherman's Guaranty Fund | | |

| Agency | Number | Program | Description | Links |
|---|---|---|---|---|
| Department of State | 16.700 | Bureau of Western Hemisphere Affairs (WHA) Grant Programs | | https / https |
| Department of State | 16.777 | 160,000 Strong in the Americas Innovation Fund | | https / https |
| Department of State | 16.780 | Contributions to International Organizations: CIO | | https / https |
| Department of State | 16.781 | Voluntary Contributions to International Organizations | | https / https |
| Department of State | 16.782 | Assessed Contributions to International Organizations | | https / https |
| Department of State | 16.783 | Bureau of International Organization Affairs Grants Program | | https / https |
| Department of State | 16.800 | Weapons Removal and Abatement | | https / https |
| Department of State | 16.801 | Office of Global Women's Issues | | https / https |
| Department of State | 16.806 | Multilateral and Nuclear Affairs | | https / https |
| Department of State | 16.816 | EUR-Other | | https / https |
| Department of State | 16.888 | Global Defense Reform Program | | https / https |
| Department of State | 16.900 | ADVID/ADP PD Programs | | https / https |
| Department of State | 16.901 | Export Control and Related Border Security | | https / https |
| Department of State | 16.903 | Cooperation on Peaceful Uses of Nuclear Energy | | https / https |
| Department of State | 16.946 | Organization of American States Programs | | https / https |
| Department of State | 16.973 | Assessed Contributions to International Organizations/OPE | | https / https |
| Department of State | 16.979 | Regional Peace and Security | | https / https |
| Department of State | 16.980 | Partnership for Regional East Africa Counterterrorism | | https / https |
| Department of State | 16.988 | State/African Regional / Other Economic Support Funds (ESF) | | https / https |
| Department of State | 16.990 | International Justice and Accountability Programming | | https / https |
| Department of the Interior | 15.011 | Experienced Services Program | | https / https |
| Department of the Interior | 15.012 | Outdoor Schools in National Parks | | https / https |
| Department of the Interior | 15.013 | Alaska Native Science and Engineering | | https / https |
| Department of the Interior | 15.014 | Supporting the Lower Mississippi Delta Initiative | | https / https |
| Department of the Interior | 15.015 | Good Neighbor Authority | | https / https |
| Department of the Interior | 15.016 | Experienced Services Program | | https / https |
| Department of the Interior | 15.017 | Eastern Nevada Conservation | | https / https |
| Department of the Interior | 15.018 | Energy Community Revitalization Program (ECRP) | | https / https |
| Department of the Interior | 15.019 | Experienced Services | | https / https |
| Department of the Interior | 15.020 | Aid To Tribal Governments | | https / https |
| Department of the Interior | 15.021 | Consolidated Tribal Government | | https / https |
| Department of the Interior | 15.022 | Tribal Self-Governance | | https / https |
| Department of the Interior | 15.024 | Indian Self-Determination Contract Support | | https / https |
| Department of the Interior | 15.025 | Services to Indian Children, Elderly and Families | | https / https |
| Department of the Interior | 15.026 | Indian Adult Education | | https / https |
| Department of the Interior | 15.027 | Assistance to Tribally Controlled Community Colleges and | | https / https |
| Department of the Interior | 15.028 | Tribally Controlled Community College Endowments | | https / https |
| Department of the Interior | 15.029 | Tribal Courts | | https / https |
| Department of the Interior | 15.030 | Indian Law Enforcement | | https / https |
| Department of the Interior | 15.031 | Indian Community Fire Protection | | https / https |
| Department of the Interior | 15.032 | Indian Economic Development | | https / https |
| Department of the Interior | 15.033 | Road Maintenance Indian Roads | | https / https |
| Department of the Interior | 15.034 | Agriculture on Indian Lands | | https / https |
| Department of the Interior | 15.035 | Forestry on Indian Lands | | https / https |
| Department of the Interior | 15.036 | Indian Rights Protection | | https / https |
| Department of the Interior | 15.037 | Water Resources on Indian Lands | | https / https |
| Department of the Interior | 15.038 | Minerals and Mining on Indian Lands | | https / https |
| Department of the Interior | 15.040 | Real Estate Programs Indian Lands | | https / https |
| Department of the Interior | 15.041 | Environmental Management Indian | | https / https |
| Department of the Interior | 15.042 | Indian School Equalization | | https / https |
| Department of the Interior | 15.043 | Indian Child and Family Education | | https / https |
| Department of the Interior | 15.044 | Indian Schools Student Transportation | | https / https |

| Department of the Interior | 15.046 | Administrative Cost Sharing for Indian Schools | To provide grants to tribes and tribal organizations operating | https | https |
| Department of the Interior | 15.047 | Indian Education Facilities, Operations, and Maintenance | To provide funds to 360 funded elementary and secondary schools | https | https |
| Department of the Interior | 15.048 | Bureau of Indian Affairs Facilities Operations and Maintenance | To provide funds for basic operating services provided by Bureau-owned or | https | https |
| Department of the Interior | 15.051 | Endangered Species on Indian Lands | To comply with the Endangered Species Act, the Northern | https | https |
| Department of the Interior | 15.052 | Litigation Support for Indian Rights | To establish or defend Indian property or treaty rights through judicial | https | https |
| Department of the Interior | 15.053 | Attorney Fees Indian Rights | To assist Federally Recognized Tribes in protecting their treaty | https | https |
| Department of the Interior | 15.057 | Navajo-Hopi Indian Settlement | To implement those provisions of the Navajo-Hopi Settlement | https | https |
| Department of the Interior | 15.058 | Indian Post Secondary Schools | To provide postsecondary educational | https | https |
| Department of the Interior | 15.054 | Indian Graduate Student Scholarships | To provide financial aid to eligible Indian students to enable them | https | https |
| Department of the Interior | 15.060 | Indian Vocational Training United Tribes Technical College | To provide vocational training to individual American Indians | https | https |
| Department of the Interior | 15.061 | Indian Job Placement United Sioux Tribes Development | To provide job development, counseling, social | https | https |
| Department of the Interior | 15.062 | Replacement and Repair of Indian Schools | Providing safe, functional, code-compliant, economical | https | https |
| Department of the Interior | 15.063 | Improvement and Repair of Indian Detention Facilities | To provide safe, functional, code and life-safety compliant | https | https |
| Department of the Interior | 15.065 | Safety of Dams on Indian Lands | To improve the structural integrity of dams on Indian lands | https | https |
| Department of the Interior | 15.066 | Tribal Great Lakes Restoration Initiative | The BIA Tribal GLRI Program provides financial assistance to | https | https |
| Department of the Interior | 15.067 | Strengthening Tribal Nations | To provide funding to advance nation-to-nation relationships | https | https |
| Department of the Interior | 15.068 | Native Hawaiian Community Grant Stewardship | The Office of Native Hawaiian Relations (ONHR) | https | https |
| Department of the Interior | 15.069 | Zoonotic Disease Initiative | Assistance will be available for a range of activities with the focus | https | https |
| Department of the Interior | 15.070 | Experienced Services Program | The ESP program provides funding that allows agencies to enter | https | https |
| Department of the Interior | 15.071 | Pacific Northwest and Hawaiian Islands this | Provide enhanced Pacific Northwest and Hawaiian Islands act | https | https |
| Department of the Interior | 15.072 | USGS Experienced Services Program | To implement legislation that authorizes cooperative agreements | https | https |
| Department of the Interior | 15.073 | Earth Mapping Resources Initiative | The primary purpose of the Earth Mapping Resources Initiative is | https | https |
| Department of the Interior | 15.074 | Small Surface Water and Groundwater Storage Projects | The Bipartisan Infrastructure Law, Public Law 117-58, | https | https |
| Department of the Interior | 15.075 | Blackfeet Water Rights Settlement | In 2016, the Blackfeet Water Rights Settlement passed (PL | https | https |
| Department of the Interior | 15.076 | Nisqually/Leech-Rural Water System | The purpose of this act is to endure a safe and adequate municipal | https | https |
| Department of the Interior | 15.077 | Rehabilitation, Reconstruction, or Replacement of Canals | Section 4006(b) of the Bipartisan Infrastructure Law, also known as the | https | https |
| Department of the Interior | 15.078 | Snow Water Supply Forecasting | To fund activities to improve the skill of water supply forecasts | https | https |
| Department of the Interior | 15.079 | Experienced Services Program (ESP) | The ESP program provide funding that allows agencies to enter into | https | https |
| Department of the Interior | 15.086 | Department of Interior Wildfire Management Preparedness | Provide funding to local governments with fire protection | https | https |
| Department of the Interior | 15.088 | DOI / HQ Experienced Services Program | The Experienced Services Program (ESP) will provide | https | https |
| Department of the Interior | 15.089 | Native Hawaiian Climate Resilience Program | The goal of the Native Hawaiian Climate Resilience Program is | https | https |
| Department of the Interior | 15.099 | Abandoned Hardrock Mine Reclamation (AHMR/BIL) Grants | The U.S. Department of the Interior has been authorized to establish | https | https |
| Department of the Interior | 15.108 | Indian Employment Assistance | To provide vocational training and employment | https | https |
| Department of the Interior | 15.113 | Indian Social Services Welfare Assistance | To provide financial assistance for basic needs for eligible | https | https |
| Department of the Interior | 15.114 | Indian Education Higher Education Grant | To provide financial aid to eligible Indian students to enable them | https | https |
| Department of the Interior | 15.124 | Indian Loans Economic Development | To provide assistance to Federally Recognized Indian Tribal | https | https |
| Department of the Interior | 15.130 | Indian Education Assistance to Schools | To fund programs that meet the unique and specialized needs of | https | https |
| Department of the Interior | 15.133 | Native American Business Development Institute | Under its Native American Business Development Institute | https | https |
| Department of the Interior | 15.141 | Indian Housing Assistance | To use the Housing Improvement Program (HIP) resources of the | https | https |
| Department of the Interior | 15.144 | Indian Child Welfare Act Title II Grants | To promote the stability and security of American Indian tribes | https | https |
| Department of the Interior | 15.146 | Ironworker Training | To provide ironworker vocational training, apprenticeships, and | https | https |
| Department of the Interior | 15.147 | Tribal Courts Trust Reform Initiative | To provide grant funds to Federally Recognized tribes | https | https |
| Department of the Interior | 15.148 | Tribal Energy Development Capacity Grants | To provide development grants to Indian tribes for use in developing | https | https |
| Department of the Interior | 15.149 | FOCUS on Student Achievement | The FOCUS program targets schools where student achievement is | https | https |
| Department of the Interior | 15.150 | Juvenile Detention Education | The Juvenile Detention Education Program was designed to activate | https | https |
| Department of the Interior | 15.151 | Education Enhancements | Education Program Enhancements provide resources for special | https | https |
| Department of the Interior | 15.155 | Office of the Special Trustee for American Indians, Field | The objectives of these Office of the Special Trustee (OST) grants | https | https |
| Department of the Interior | 15.156 | Tribal Climate Resilience | The Cooperative Landscape Conservation (CLC) | https | https |
| Department of the Interior | 15.158 | Cultural Resources Management | To ensure the proper management, protection, and | https | https |
| Department of the Interior | 15.160 | BIA Midwest Urban Interface Community Fire Assistance | To implement the National Fire Plan and assist communities at | https | https |
| Department of the Interior | 15.161 | Native Language Immersion Grant | Provide capacity building grants for Bureau-funded schools | https | https |
| Department of the Interior | 15.162 | Tseehie Housing | Tseehie is a coordinated service delivery model that increases access to | https | https |

| Department of the Interior | 15.163 | Tribal Education Departments |
| Department of the Interior | 15.164 | Land Acquisition Funding Program |
| Department of the Interior | 15.165 | Tribal Certification Program |
| Department of the Interior | 15.214 | Non-Sale Disposals of Mineral Material |
| Department of the Interior | 15.220 | Cooperative Inspection Agreements with States and Tribes |
| Department of the Interior | 15.224 | Cultural and Paleontological Resources |
| Department of the Interior | 15.225 | Recreation and Visitor Services |
| Department of the Interior | 15.228 | BLM Fuels Management and Community Fire Assistance |
| Department of the Interior | 15.229 | Wild Horse and Burro Resource Management |
| Department of the Interior | 15.230 | Invasive and Noxious Plant Management |
| Department of the Interior | 15.232 | Joint Fire Science Program |
| Department of the Interior | 15.233 | Forest and Woodlands Resource Management |
| Department of the Interior | 15.234 | Secure Rural Schools and Community Self-Determination |
| Department of the Interior | 15.235 | Southern Nevada Public Land Management |
| Department of the Interior | 15.236 | Environmental Quality and Protection |
| Department of the Interior | 15.237 | Rangeland Resource Management |
| Department of the Interior | 15.239 | Management Initiatives |
| Department of the Interior | 15.241 | Indian Self-Determination Contracts, Grants, and ... |
| Department of the Interior | 15.243 | Youth Conservation Opportunities on Public Lands |
| Department of the Interior | 15.244 | Aquatics Resources Management |
| Department of the Interior | 15.245 | Plant Conservation and Restoration Management |
| Department of the Interior | 15.246 | Threatened and Endangered Species |
| Department of the Interior | 15.247 | Wildlife Resource Management |
| Department of the Interior | 15.248 | National Landscape Conservation System |
| Department of the Interior | 15.250 | Regulation of Surface Coal Mining and Surface Effects of ... |
| Department of the Interior | 15.252 | Abandoned Mine Land Reclamation (AMLR) |
| Department of the Interior | 15.253 | Not-for-Profit AMD Reclamation |
| Department of the Interior | 15.254 | OSMRE/VISTA AmeriCorps |
| Department of the Interior | 15.255 | Science and Technology Projects Related to Coal Mining ... |
| Department of the Interior | 15.406 | National Park Service Centennial Challenge |
| Department of the Interior | 15.407 | Keweenaw National Historical Park Preservation Grants |
| Department of the Interior | 15.408 | Bureau of Ocean Energy Management Renewable Energy |
| Department of the Interior | 15.421 | Alaska Coastal Marine Institute |
| Department of the Interior | 15.423 | Bureau of Ocean Energy Management (BOEM) |
| Department of the Interior | 15.424 | Marine Minerals Activities |
| Department of the Interior | 15.427 | Federal Oil and Gas Royalty Management |
| Department of the Interior | 15.429 | State Select |
| Department of the Interior | 15.430 | 8(g) State Coastal Zone |
| Department of the Interior | 15.431 | Alaska Settlement Agreement |
| Department of the Interior | 15.432 | California Refuge Account |
| Department of the Interior | 15.433 | Flood Control Act Lands |
| Department of the Interior | 15.434 | Geothermal Resources |
| Department of the Interior | 15.435 | GoMESA |
| Department of the Interior | 15.436 | Late Disbursement Interest |
| Department of the Interior | 15.437 | Minerals Leasing Act |
| Department of the Interior | 15.438 | National Forest Acquired Lands |
| Department of the Interior | 15.439 | National Petroleum Reserve - Alaska |
| Department of the Interior | 15.440 | South Half of the Red River |
| Department of the Interior | 15.441 | Safety and Environmental Research and Data |
| Department of the Interior | 15.442 | Alaska Native Science and Engineering |
| Department of the Interior | 15.443 | Not For Profit |
| Department of the Interior | 15.444 | Taka Pride |

| | | | |
|---|---|---|---|
| Department of the Interior | 15.074 | Water Storage Enhancement | Section 4007 of Public Law 114-322, also known as "The Water... |
| Department of the Interior | 15.078 | Yakima River Basin Water Enhancement | To fund grants or cooperative agreements for the purpose of... |
| Department of the Interior | 15.077 | Domestic Water Supply Projects | To provide funding for planning, design, or construction of water... |
| Department of the Interior | 15.080 | Aquatic Ecosystem Restoration Program | The objective of the Aquatic Ecosystem Restoration Program is... |
| Department of the Interior | 15.805 | Sport Fish Restoration | Sport Fish Restoration funds support activities designed to restore... |
| Department of the Interior | 15.808 | Fish and Aquatic Conservation - Aquatic Invasive Species | Details vary by subprogram. Brief summaries provided... |
| Department of the Interior | 15.811 | Wildlife Restoration and Basic Hunter Education and Safety | The "Pittman-Robertson" Wildlife Restoration Act provides grants to... |
| Department of the Interior | 15.814 | Coastal Wetlands Planning, Protection and Restoration | To provide competitive matching grants to coastal States for... |
| Department of the Interior | 15.815 | Cooperative Endangered Species Conservation Fund | Cooperative Endangered Species Conservation Fund... |
| Department of the Interior | 15.816 | Clean Vessel Act | This program provides funding to States, the District of Columbia,... |
| Department of the Interior | 15.819 | Rhinoceros and Tiger Conservation Fund | To provide financial assistance for projects for the effective long... |
| Department of the Interior | 15.820 | African Elephant Conservation Fund | To provide financial assistance to support projects that will... |
| Department of the Interior | 15.821 | Asian Elephant Conservation Fund | To provide financial assistance to support the effective long-term... |
| Department of the Interior | 15.822 | Sportfishing and Boating Safety Act | This program provides funding to States, the District of Columbia,... |
| Department of the Interior | 15.823 | North American Wetlands Conservation Fund | To provide grant funds for wetlands conservation projects in... |
| Department of the Interior | 15.826 | Enhanced Hunter Education and Safety | This program provides funds for the enhancement of hunter... |
| Department of the Interior | 15.828 | Multistate Conservation Grant | This program provides funds for sport fish and wildlife restoration... |
| Department of the Interior | 15.829 | Great Ape Conservation Fund - Africa | To provide financial assistance for projects for the effective long... |
| Department of the Interior | 15.830 | Coastal | To provide technical and financial assistance to partners to... |
| Department of the Interior | 15.831 | Partners for Fish and Wildlife | Deliver Department of the Interior priorities for conservation of fish... |
| Department of the Interior | 15.834 | State Wildlife Grants | The primary purpose of the State Wildlife Grant (SWG) Program is to... |
| Department of the Interior | 15.835 | Neotropical Migratory Bird Conservation | To assist in the conservation of neotropical migratory... |
| Department of the Interior | 15.836 | Alaska Subsistence Management | To identify and provide information needed to sustain subsistence... |
| Department of the Interior | 15.837 | Migratory Bird Joint Ventures | The objectives of this program are to support projects that protect,... |
| Department of the Interior | 15.838 | Tribal Wildlife Grants | Support the development and implementation of... |
| Department of the Interior | 15.842 | Latin America and Caribbean Regional | The mission of the Latin America Regional Program is to provide... |
| Department of the Interior | 15.843 | Alaska Migratory Bird Co-Management Council | To facilitate and administer regional programs to involve... |
| Department of the Interior | 15.845 | Marine Turtle Conservation Fund | This program funds Marine Turtle and Tortoise and Freshwater... |
| Department of the Interior | 15.847 | Migratory Bird Conservation | To maintain and enhance populations and habitat of... |
| Department of the Interior | 15.648 | Central Valley Project Improvement Act (CVPIA) | To protect, restore, and enhance fish, wildlife, and associated habitats... |
| Department of the Interior | 15.651 | Central Africa Regional | The Central Africa Regional Program supports projects in Central Africa... |
| Department of the Interior | 15.652 | Invasive Species | To encourage coordination and integration of efforts... |
| Department of the Interior | 15.653 | National Outreach and Communication | To improve communications with anglers, boaters, and... |
| Department of the Interior | 15.654 | National Wildlife Refuge System Enhancements | To provide technical and financial assistance to identify, conserve,... |
| Department of the Interior | 15.655 | Migratory Bird Monitoring, Assessment and Conservation | Working with others to conserve, enhance, and better understand the... |
| Department of the Interior | 15.657 | Endangered Species Recovery Implementation | Recovery Implementation: To provide federal financial assistance for... |
| Department of the Interior | 15.658 | Natural Resource Damage Assessment and Restoration | The purpose of the Natural Resource Damage Assessment... |
| Department of the Interior | 15.660 | Candidate Species Conservation | The objective is to secure candidate and other at-risk species... |
| Department of the Interior | 15.661 | Lower Snake River Compensation Plan | To mitigate for the losses of fish and wildlife caused by the... |
| Department of the Interior | 15.662 | Great Lakes Restoration | To provide technical and financial assistance to implement the... |
| Department of the Interior | 15.663 | NFWF USFWS Conservation Partnership | Partnering with individuals, government agencies, nonprofit... |
| Department of the Interior | 15.664 | Fish and Wildlife Coordination and Assistance | The FWS established this assistance listing to be used in conjunction... |
| Department of the Interior | 15.665 | National Wetlands Inventory | Emergency Wetlands Resources Act - National Wetlands... |
| Department of the Interior | 15.666 | Endangered Species Conservation-Wolf Livestock Loss | To provide federal financial assistance to livestock producers... |
| Department of the Interior | 15.667 | Highlands Conservation | To conserve priority lands and natural resources and... |
| Department of the Interior | 15.668 | Coastal Impact Assistance | The USFWS is no longer making awards under this program. The... |
| Department of the Interior | 15.669 | Cooperative Landscape Conservation | The Collaborative Landscape Conservation program... |
| Department of the Interior | 15.670 | Adaptive Science | The U.S. Fish and Wildlife Service (Service) receives funds... |
| Department of the Interior | 15.671 | Yukon River Salmon Research and Management | The U.S. Fish and Wildlife Service (Service) receives funds... |
| Department of the Interior | 15.674 | National Fire Plan—Wildland Urban Interface Community | To implement the National Cohesive Wildland Fire... |
| Department of the Interior | 15.675 | Youth Engagement, Education, and Employment | To provide awareness, education, and employment... |
| Department of the Interior | 15.677 | Hurricane Sandy Disaster Relief Activities-FWS | To provide technical and financial assistance to identify, protect,... |

| Department of the Treasury | TC-062 | Deductibility of mortgage interest on owner-occupied homes | Under the baseline tax system, expenses incurred in earning... |
| Department of the Treasury | TC-063 | Deductibility of State and local property tax on owner-occupied homes | Under the baseline tax system, expenses incurred in earning... |
| Department of the Treasury | TC-064 | Deferral of income from installment sales | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-065 | Capital gains exclusion on home sales | The baseline tax system would not allow deductions and... |
| Department of the Treasury | TC-066 | Exclusion of net imputed rental income | Under the baseline tax system, the taxable income of a taxpayer... |
| Department of the Treasury | TC-067 | Exception from passive loss rules for $25,000 of rental loss | The baseline tax system would uniformly taxᵉ... |
| Department of the Treasury | TC-068 | Credit for low-income housing investments | The baseline tax system would uniformly tax all returns to... |
| Department of the Treasury | TC-069 | Accelerated depreciation on rental housing (normal tax method) | Under a comprehensive economic income tax, the costs of acquiring a... |
| Department of the Treasury | TC-070 | Discharge of mortgage indebtedness | Under the baseline tax system, all income would generally be... |
| Department of the Treasury | TC-071 | Premiums for mortgage insurance deductible as interest | Under the baseline tax system, expenses incurred in earning... |
| Department of the Treasury | TC-072 | Discharge of business indebtedness | Under the baseline tax system, all income would generally be... |
| Department of the Treasury | TC-073 | Exceptions from imputed interest rules | Under the baseline tax system, interest income would be... |
| Department of the Treasury | TC-074 | Treatment of qualified dividends | The baseline tax system generally would tax all income once... |
| Department of the Treasury | TC-075 | Capital gains (except agriculture, timber, iron ore, and coal) | The baseline tax system would generally tax all income once... |
| Department of the Treasury | TC-076 | Capital gains exclusion of small corporation stock | The baseline tax system would not allow deductions and... |
| Department of the Treasury | TC-077 | Step-up basis of capital gains at death | Under the baseline tax system, unrealized capital gains would be... |
| Department of the Treasury | TC-078 | Carryover basis of capital gains on gifts | Under the baseline tax system, unrealized capital gains would be... |
| Department of the Treasury | TC-079 | Ordinary income treatment of loss from small business | The baseline tax system to $3,000 the write-off of losses... |
| Department of the Treasury | TC-080 | Deferral of capital gains from like-kind exchanges | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-081 | Depreciation of buildings other than rental housing (normal tax method) | Under a comprehensive economic income tax, the costs of acquiring a... |
| Department of the Treasury | TC-082 | Accelerated depreciation of machinery and equipment | Under a comprehensive economic income tax, the costs of acquiring... |
| Department of the Treasury | TC-083 | Expensing of certain small investments (normal tax method) | Under the reference law baseline, the costs of acquiring tangible... |
| Department of the Treasury | TC-084 | Exclusion of interest on small issue bonds | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-085 | Special rules for certain film and TV production | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-086 | Allow 20-percent deduction to certain pass-through income | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-087 | Advanced manufacturing investment credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC-088 | Tonnage tax | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-089 | Deferral of tax on shipping companies | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-090 | Exclusion of reimbursed employee parking expenses | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC-091 | Exclusion for employer-provided transit passes | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC-092 | Tax credit for certain expenditures for maintaining railroad tracks | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC-093 | Exclusion of interest on Airports, Docks, and Mass Commuting Facilities Bonds | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-094 | Exclusion of interest for airport, dock, and similar bonds | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-095 | Exemption of certain mutual and cooperatives' income | Under the baseline tax system, corporations pay taxes on their... |
| Department of the Treasury | TC-096 | Empowerment zones | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-097 | New markets tax credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC-098 | Credit to holders of Gulf and Midwest Tax Credit Bonds | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC-099 | Recovery Zone Bonds | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC-100 | Tribal Economic Development Bonds | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-101 | Opportunity Zones | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-102 | Disaster employee retention credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC-103 | Exclusion of scholarship and fellowship income | Scholarships and fellowships are excluded from taxable... |
| Department of the Treasury | TC-104 | Tax credits for post-secondary education expenses | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC-105 | Deductibility of student loan interest | The baseline tax system would tax all income once under the... |
| Department of the Treasury | TC-106 | Qualified tuition programs (Section 529) | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-107 | Exclusion of interest on student loan bonds | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-108 | Exclusion of interest on bonds for private nonprofit educational facilities | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-109 | Credit for holders of zone academy bonds | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC-110 | Exclusion of interest on savings bonds redeemed to finance education | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC-111 | Parental personal exemption for students age 19 or over | Under the baseline tax system, a personal exemption would be... |
| Department of the Treasury | TC-112 | Deductibility of charitable contributions to educational institutions | The baseline tax system would not allow a deduction for personal... |
| Department of the Treasury | TC-113 | Exclusion of employer-provided educational assistance | Under the baseline tax system, all compensation, including... |

| Agency | TC | Provision | Description |
|---|---|---|---|
| Department of the Treasury | TC 114 | Special deduction for teacher expenses | The baseline tax system would not allow a deduction for personal... |
| Department of the Treasury | TC 115 | Discharge of student loan indebtedness | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 116 | Qualified school construction bonds | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 117 | Work opportunity tax credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 118 | Employer provided child care exclusion | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 119 | Employer-provided child care credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 120 | Assistance for adopted foster children | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 121 | Adoption credit and exclusion | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 122 | Exclusion of employee meals and lodging (other than military) | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 123 | Credit for child and dependent care expenses | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 124 | Credit for disabled access expenditures | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 125 | Deductibility of charitable contributions, other than education | The baseline tax system would not allow a deduction for... |
| Department of the Treasury | TC 126 | Exclusion of certain foster care payments | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC 127 | Exclusion of parsonage allowances | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 128 | Indian employment credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 129 | Employer-provided paid family and medical leave credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 130 | Exclusion of employer contributions for medical insurance | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 131 | Self-employed medical insurance premiums | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 132 | Medical Savings Accounts / Health Savings Accounts | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 133 | Deductibility of medical expenses | The baseline tax system would not allow a deduction for personal... |
| Department of the Treasury | TC 134 | Exclusion of interest on hospital construction bonds | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 135 | Refundable Premium Assistance Tax Credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 136 | Credit for employee health insurance expenses of small... | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 137 | Deductibility of charitable contributions to health institutions | The baseline tax system would not allow a deduction for personal... |
| Department of the Treasury | TC 138 | Tax credit for orphan drug research | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 139 | Special Blue Cross/Blue Shield tax benefits | The baseline tax system generally would count all profits under the... |
| Department of the Treasury | TC 140 | Distributions from retirement plans for premiums... | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 141 | Credit for family and sick leave taken by self-employed individuals | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 142 | Child credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 143 | Other Dependent Tax Credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 144 | Exclusion of railroad retirement (Social Security equivalent) | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 145 | Exclusion of workers' compensation benefits | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 146 | Exclusion of public assistance benefits (normal tax method) | Under the reference tax law baseline, gifts and transfers are not treated... |
| Department of the Treasury | TC 147 | Exclusion of special benefits for disabled coal miners | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 148 | Exclusion of military disability pensions | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 149 | Net exclusion of pension contributions and earnings: Defined... | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 150 | Net exclusion of pension contributions and earnings: Defined... | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 151 | Net exclusion of pension contributions and earnings: Individual... | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 152 | Net exclusion of pension contributions and earnings: 401(k)... | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 153 | Net exclusion of pension contributions and earnings: Self-... | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 154 | Small employer pension plan startup credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 155 | Exclusion of other employee benefits: Premiums on group... | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 156 | Exclusion of other employee benefits: Premiums on accident... | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 157 | Income of trusts to finance supplementary unemployment benefits | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 158 | Income of trusts to finance voluntary employee benefits | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 159 | Special Employee Stock Ownership Plan (ESOP) rules | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC 160 | Additional deduction for the blind | Under the baseline tax system, the standard deduction is allowed. An... |
| Department of the Treasury | TC 161 | Additional deduction for the elderly | Under the baseline tax system, the standard deduction is allowed. An... |
| Department of the Treasury | TC 162 | Deductibility of casualty losses | Under the baseline tax system, neither the purchase of property... |
| Department of the Treasury | TC 163 | Earned income tax credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 164 | Recovery rebate credits | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC 165 | Exclusion of social security benefits: Social Security benefits for... | The baseline tax system would tax Social Security benefits to the... |

| Agency | Code | Title | Description |
|---|---|---|---|
| Department of the Treasury | TC-166 | Exclusion of social security benefits, Credit for certain employer | Under the baseline tax system, employer contributions to Social |
| Department of the Treasury | TC-167 | Exclusion of veterans death benefits and disability compensation | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-168 | Exclusion of veterans pensions | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-169 | Exclusion of GI bill benefits | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-170 | Exclusion of interest on public purpose State and local bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | TC-171 | Exclusion of interest on public purpose State and local bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | TC-172 | Build America Bonds | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-173 | Deductibility of nonbusiness State and local taxes other than | Under the baseline tax system, a deduction for personal consumption |
| Department of the Treasury | TC-174 | Deferral of interest on U.S. savings bonds | The baseline tax system would uniformly tax all returns to |
| Department of Transportation | 36-106 | Airport Improvement Program, Infrastructure Investment and Jobs | The Federal Aviation Administration (FAA) has several strategic |
| Department of Transportation | 36-108 | Aviation Research Grants | To encourage and support innovative, advanced, and applied |
| Department of Transportation | 36-109 | Air Transportation Centers of Excellence | Conduct long-term research in critical and specific areas of |
| Department of Transportation | 36-111 | Aircraft Pilots Workforce Development Grant Program | The goal of the Aircraft Pilots Workforce Development Program |
| Department of Transportation | 36-112 | Aviation Maintenance Technical Workforce Grant Program | The goal of the Aviation Maintenance Technical Workforce Grant |
| Department of Transportation | 36-113 | Fueling Aviation's Sustainable Transition (FAST) | The objective is to make investments through a new FAST program |
| Department of Transportation | 36-200 | Highway Research and Development Program | The objective is to carry out the highway research and |
| Department of Transportation | 36-205 | Highway Planning and Construction | This Assistance Listing encompasses several transportation |
| Department of Transportation | 36-210 | Highway Training and Education | This Assistance Listing encompasses several transportation |
| Department of Transportation | 36-216 | Motor Carrier Safety Assistance | The Motor Carrier Safety Assistance Program (MCSAP) is a |
| Department of Transportation | 36-219 | Recreational Trails Program | The purpose of this program is to provide funds to the States to |
| Department of Transportation | 36-225 | Transportation Infrastructure Finance and Innovation Act | To finance projects of national or regional significance by filling |
| Department of Transportation | 36-234 | Federal Lands Access Program | The goal of the Federal Lands Access Program is to improve |
| Department of Transportation | 36-251 | Performance and Registration Information Systems Management | This program links Federal Motor Carrier Safety information |
| Department of Transportation | 36-252 | Commercial Driver's License Program Implementation Grant | Assist States in complying with CDL requirements and |
| Department of Transportation | 36-253 | Border Enforcement Grants | The Federal Motor Carrier Safety Administration's |
| Department of Transportation | 36-254 | Safety Data Improvement Program | The Federal Motor Carrier Safety Administration's 300 Objectives |
| Department of Transportation | 36-255 | Commercial Motor Vehicle Operator Safety Training Grants | Expand the number of commercial drivers for the purpose of |
| Department of Transportation | 36-257 | Motor Carrier Safety Assistance High Priority Activities Grants and | Support, enrich, and augment Commercial Motor Vehicle (CMV) |
| Department of Transportation | 36-240 | Fuel Tax Evasion Intergovernmental Enforcement Effort | The purpose of this program is to increase intergovernmental |
| Department of Transportation | 36-243 | Commercial Motor Vehicle Enhanced Training and Support | The objective of the HR 3371 grant program is to provide |
| Department of Transportation | 36-301 | Railroad Safety | To improve railroad safety and reduce railroad-related |
| Department of Transportation | 36-313 | Railroad Research and Development | To foster long-range railroad research and development |
| Department of Transportation | 36-314 | Railroad Development | To provide financial assistance for planning and developing railroad |
| Department of Transportation | 36-315 | National Railroad Passenger Corporation Grants | To provide financial assistance to support the operation of and |
| Department of Transportation | 36-316 | Railroad Rehabilitation and Improvement Financing Program | The Railroad Rehabilitation and Improvement Financing |
| Department of Transportation | 36-317 | Capital Assistance to States - Intercity Passenger Rail Service | To provide financial assistance to fund capital improvements |
| Department of Transportation | 36-318 | Maglev Project Selection Program (SAFETEA-LU) | To provide financial assistance for demonstration maglev |
| Department of Transportation | 36-319 | High-Speed Rail Corridors and Intercity Passenger Rail Service | To assist in financing the capital costs of facilities, infrastructure, |
| Department of Transportation | 36-320 | Rail Line Relocation and Improvement | To provide financial assistance for rail line relocation and |
| Department of Transportation | 36-321 | Railroad Safety Technology Grants | To facilitate the deployment of train control technologies, |
| Department of Transportation | 36-323 | Fiscal Year 2013 Hurricane Sandy Disaster Relief Grants | To provide supplemental assistance to the |
| Department of Transportation | 36-324 | Restoration and Enhancement | This program provides operating assistance grants for initiating, |
| Department of Transportation | 36-325 | Consolidated Rail Infrastructure and Safety Improvements | To fund projects that improve the safety, efficiency, and/or |
| Department of Transportation | 36-326 | Federal-State Partnership for Intercity Passenger Rail | To fund capital projects that repair, replace, or rehabilitate publicly |
| Department of Transportation | 36-327 | Railroad Crossing Elimination | The goals of the Program are (1) to eliminate highway-rail |
| Department of Transportation | 36-328 | Interstate Rail Compacts | The purpose of the IRC program is to provide a Federal funding |
| Department of Transportation | 36-350 | Federal Transit Capital Investment Grants | The Capital Investment Grant Program is the Federal |
| Department of Transportation | 36-355 | Metropolitan Transportation Planning and State and Non- | The purpose of the Metropolitan Transportation Planning |
| Department of Transportation | 36-357 | Federal Transit Formula Grants | The Urbanized Area Formula Funding Program (49 U.S.C. |
| Department of Transportation | 36-358 | Formula Grants for Rural Areas and Tribal Transit Program | Pursuant to 49 U.S.C. 5311, FTA apportions or awards funds for |
| Department of Transportation | 36-313 | Enhanced Mobility of Seniors and Individuals with Disabilities | To provide financial assistance in meeting the transportation |
| Department of Transportation | 36-316 | Job Access and Reverse Commute Program | This program continues. Effective October 1, 2012, the |

| Department | No. | Program | Description | Link | Link |
|---|---|---|---|---|---|
| Department of Transportation | 20.319 | Clean Fuels | To assist in financing the acquisition of clean fuel vehicles and... | https:// | https:// |
| Department of Transportation | 20.320 | Paul S. Sarbanes Transit in the Parks | The Paul S. Sarbanes Transit in Parks Program was... | https:// | https:// |
| Department of Transportation | 20.321 | New Freedom Program | The New Freedom program (Section 5317) provided grants for new... | https:// | https:// |
| Department of Transportation | 20.324 | Passenger Rail Investment and Improvement (PRIIA) | To assist in financing part of the capital and preventive maintenance... | https:// | https:// |
| Department of Transportation | 20.325 | State of Good Repair Grants Program | The State of Good Repair Program (49 U.S.C. 5337) provides... | https:// | https:// |
| Department of Transportation | 20.326 | Buses and Bus Facilities Formula, Competitive, and Low... | Provides capital funding to replace, rehabilitate, purchase, or lease... | https:// | https:// |
| Department of Transportation | 20.327 | Public Transportation Emergency Relief Program | The Emergency Relief Program is intended to provide operating... | https:// | https:// |
| Department of Transportation | 20.328 | Rail Fixed Guideway Public Transportation System State Safety... | To improve public transportation safety by providing States with the... | https:// | https:// |
| Department of Transportation | 20.329 | Bus Testing | The purpose of the program is to provide assistance for testing... | https:// | https:// |
| Department of Transportation | 20.330 | Public Transportation Innovation | The goals and objectives of Public Transportation... | https:// | https:// |
| Department of Transportation | 20.331 | Technical Assistance and Workforce Development | The goals and objectives for Technical Assistance and... | https:// | https:// |
| Department of Transportation | 20.332 | Passenger Ferry Grant Program (Ferry or Coastal Program)... | The Passenger Ferry Grant Program provides competitively selected... | https:// | https:// |
| Department of Transportation | 20.333 | All Stations Accessibility Program | To assist in financing capital and planning projects to upgrade the... | https:// | https:// |
| Department of Transportation | 20.334 | Community Project Funding/Congressionally... | Community Project Funding is made available in amounts... | https:// | https:// |
| Department of Transportation | 20.600 | State and Community Highway Safety | The State and Community Highway Safety Program... | https:// | https:// |
| Department of Transportation | 20.606 | National Driver Register | The NDR maintains the computerized database known as the Problem... | https:// | https:// |
| Department of Transportation | 20.607 | Alcohol Open Container Requirements | To encourage States to enact and enforce open container laws and... | https:// | https:// |
| Department of Transportation | 20.608 | Minimum Penalties for Repeat Offenders for Driving While... | To encourage States to enact and enforce repeat intoxicated... | https:// | https:// |
| Department of Transportation | 20.611 | Incentive Grant Program to Prohibit Racial Profiling | Encourage States to enact and enforce laws and programs that... | https:// | https:// |
| Department of Transportation | 20.614 | National Highway Traffic Safety Administration (NHTSA) | Provide technical and financial assistance to State and local... | https:// | https:// |
| Department of Transportation | 20.616 | National Priority Safety Programs | The formula grant program is designed to encourage States to... | https:// | https:// |
| Department of Transportation | 20.617 | State Electronic Data Collection (SEDC) Program Grant | To objectives of this program is to support States to upgrade and... | https:// | https:// |
| Department of Transportation | 20.618 | Driver Alcohol Detection System for Safety | The goal of the DADSS collaborative research program is to research... | https:// | https:// |
| Department of Transportation | 20.619 | Motor Vehicle Safety Research | This assistance listing encompasses (1) motor vehicle safety... | https:// | https:// |
| Department of Transportation | 20.620 | Behavioral Traffic Safety Cooperative Research | The objective is to carry out a cooperative research and evaluation... | https:// | https:// |
| Department of Transportation | 20.621 | State Process for Informing Consumers of Recalls | The objective is to support States in developing a developing a... | https:// | https:// |
| Department of Transportation | 20.700 | Pipeline Safety Program State Base Grant | To develop, support and maintain inspection and enforcement... | https:// | https:// |
| Department of Transportation | 20.701 | University Transportation Centers Program | This program awards grants to nonprofit institutions of higher... | https:// | https:// |
| Department of Transportation | 20.703 | Interagency Hazardous Materials Public Sector Training and Planning... | Hazardous Materials Emergency Preparedness Grant... | https:// | https:// |
| Department of Transportation | 20.706 | Pipeline Emergency Response Grant (PERG) | Advance the abilities of emergency responders to manage pipeline... | https:// | https:// |
| Department of Transportation | 20.707 | Hazardous Materials State Inspection (HMSI) Inspection Grant | The HM State Inspection Grant provides training and... | https:// | https:// |
| Department of Transportation | 20.708 | Natural Gas Distribution Infrastructure Safety and Modernization... | Grant funds will be made available to municipality or... | https:// | https:// |
| Department of Transportation | 20.710 | Technical Assistance Grants | Advancement of pipeline safety through the funding of local... | https:// | https:// |
| Department of Transportation | 20.720 | State Damage Prevention Program Grants | The PHMSA State Damage Prevention Program fosters... | https:// | https:// |
| Department of Transportation | 20.721 | PHMSA Pipeline Safety Program One Call Grant | To provide funding to State agencies in promoting damage... | https:// | https:// |
| Department of Transportation | 20.723 | PHMSA Pipeline Safety Research and Development | To sponsor research and development (R&D) projects that focus on... | https:// | https:// |
| Department of Transportation | 20.724 | Pipeline Safety Research Competitive Academic Agreement... | The CAAP initiative is intended to spur innovation by enabling... | https:// | https:// |
| Department of Transportation | 20.725 | PHMSA Pipeline Safety Underground Natural Gas Storage Grant | Participating state entities through annual Certification... | https:// | https:// |
| Department of Transportation | 20.802 | Federal Ship Financing Guarantees | To finance or refinance vessels and shipyards to promote the growth... | https:// | https:// |
| Department of Transportation | 20.803 | Maritime War Risk Insurance | To provide war risk insurance to U.S. flag and foreign vessels... | https:// | https:// |
| Department of Transportation | 20.806 | State Maritime Schools | To educate and train future merchant marine officers at the State... | https:// | https:// |
| Department of Transportation | 20.807 | U.S. Merchant Marine Academy | The USMMA is a Federal Service Academy and an... | https:// | https:// |
| Department of Transportation | 20.808 | Capital Construction Fund | To provide for replacement vessels, additional vessels or... | https:// | https:// |
| Department of Transportation | 20.812 | Construction Reserve Fund | To promote the construction, reconstruction,... | https:// | https:// |
| Department of Transportation | 20.813 | Maritime Security Fleet Program or Ship Operations Cooperation... | The MSP helps sustain a fleet of 60 active, commercially viable... | https:// | https:// |
| Department of Transportation | 20.814 | Assistance to Small Shipyards | To award grants for capital improvements and related... | https:// | https:// |
| Department of Transportation | 20.816 | United States Marine Highway Grants | Mitigate landside congestion, expand transportation options... | https:// | https:// |
| Department of Transportation | 20.817 | Air Emissions and Energy Initiative | MARAD will use projects results and data for a variety of... | https:// | https:// |
| Department of Transportation | 20.818 | Ballast Water Treatment Technologies | MARAD will use the projects results and data for a variety of... | https:// | https:// |
| Department of Transportation | 20.820 | Maritime Studies and Innovations | The purpose of this program is to provide assistance for projects... | https:// | https:// |
| Department of Transportation | 20.821 | Women on the Water (WOW) | The purpose of the WOW program is to promote diversity in the... | https:// | https:// |
| Department of Transportation | 20.823 | Port Infrastructure Development Program | This program makes discretionary grants to improve port facilities at... | https:// | https:// |

| Agency | Code | Program |
|---|---|---|
| Department of Veterans Affairs | 64.116 | Veteran Readiness and Employment |
| Department of Veterans Affairs | 64.117 | Survivors and Dependents Educational Assistance |
| Department of Veterans Affairs | 64.118 | Veterans Housing-Direct Loans for Certain Disabled Veterans |
| Department of Veterans Affairs | 64.120 | Post-Vietnam Era Veterans' Educational Assistance |
| Department of Veterans Affairs | 64.124 | All-Volunteer Force Educational Assistance |
| Department of Veterans Affairs | 64.125 | Vocational and Educational Counseling for Servicemembers |
| Department of Veterans Affairs | 64.126 | Native American Veteran Direct Loan Program |
| Department of Veterans Affairs | 64.127 | Monthly Allowance for Children of Vietnam Veterans Born with Spina Bifida |
| Department of Veterans Affairs | 64.128 | Vocational Training and Rehabilitation Benefits for Children of Vietnam Veterans |
| Department of Veterans Affairs | 64.130 | Veteran Rapid Retraining Assistance Program |
| Department of Veterans Affairs | 64.201 | National Cemeteries |
| Department of Veterans Affairs | 64.202 | Procurement of Headstones and Markers and/or |
| Department of Veterans Affairs | 64.203 | Veterans Cemetery Grants Program |
| Department of Veterans Affairs | 64.204 | Veterans Legacy Grants Program |
| Department of Veterans Affairs | 64.205 | VA Casket or Urn Allowance Program |
| Department of Veterans Affairs | 64.206 | VA Outer Burial Receptacle Allowance Program |
| Environmental Protection Agency | 66.001 | Air Pollution Control Program Support |
| Environmental Protection Agency | 66.032 | State and Tribal Indian Radon Grants |
| Environmental Protection Agency | 66.033 | Ozone Transport Commission |
| Environmental Protection Agency | 66.034 | Surveys, Studies, Research, Investigations |
| Environmental Protection Agency | 66.037 | Internships, Training, and Workshops for the Office of Air and |
| Environmental Protection Agency | 66.038 | Training, Investigations, and Special Purpose Activities of Federally |
| Environmental Protection Agency | 66.039 | Diesel Emission Reduction Act (DERA) National Grants |
| Environmental Protection Agency | 66.040 | Diesel Emissions Reduction Act (DERA) State Grants |
| Environmental Protection Agency | 66.042 | Surveys, Integrated Monitoring of Ecosystems (TIME) and |
| Environmental Protection Agency | 66.044 | Wildfire Smoke Preparedness in Community Buildings |
| Environmental Protection Agency | 66.045 | Clean School Bus Program |
| Environmental Protection Agency | 66.046 | Climate Pollution Reduction Grants |
| Environmental Protection Agency | 66.047 | Hydrofluorocarbon Reclaim and Innovative Destruction Grants |
| Environmental Protection Agency | 66.048 | Greenhouse Gas and Zero-Emission On-road Mobile Source |
| Environmental Protection Agency | 66.049 | Clean Heavy-Duty Vehicles Program |
| Environmental Protection Agency | 66.051 | Clean Ports Program |
| Environmental Protection Agency | 66.110 | Healthy Communities Grant Program |
| Environmental Protection Agency | 66.121 | Geographic Programs: Puget Sound Protection and Restoration: Tribal |
| Environmental Protection Agency | 66.123 | Geographic Programs: Puget Sound Geographic Funding Agreements: Technical |
| Environmental Protection Agency | 66.124 | Geographic Programs: SF Creative Wetlands Planning Protection and Planning Protection |
| Environmental Protection Agency | 66.125 | Geographic Programs: Lake Pontchartrain Basin Restoration |
| Environmental Protection Agency | 66.126 | Geographic Programs: San Francisco Bay Water Quality |
| Environmental Protection Agency | 66.129 | Geographic Programs: Southeast New England Coastal Watershed |
| Environmental Protection Agency | 66.190 | Geographic Programs: Gulf Coast Ecosystem Restoration Council |
| Environmental Protection Agency | 66.202 | Congressionally Mandated Projects |
| Environmental Protection Agency | 66.203 | Environmental Finance Center Grants |
| Environmental Protection Agency | 66.204 | Multipurpose Grants to States and Tribes |
| Environmental Protection Agency | 66.305 | Compliance Assistance Support for Services to the Regulated |
| Environmental Protection Agency | 66.306 | Environmental Justice Collaborative Problem-Solving Cooperative |
| Environmental Protection Agency | 66.309 | Surveys, Studies, Investigations, Training and Special Purpose |
| Environmental Protection Agency | 66.310 | Environmental Justice Government-to-Government (EJG2G) |
| Environmental Protection Agency | 66.312 | International Compliance and Enforcement Projects |
| Environmental Protection Agency | 66.418 | Construction Grants for Wastewater Treatment Works |
| Environmental Protection Agency | 66.419 | Water Pollution Control State, Interstate, and Tribal Program Support |
| Environmental Protection Agency | 66.424 | Surveys, Studies, Investigations, Demonstrations, and |
| Environmental Protection Agency | 66.432 | State Public Water System Supervision |

| Agency | Number |
|---|---|
| Environmental Protection Agency | 66.435 |
| Environmental Protection Agency | 66.436 |
| Environmental Protection Agency | 66.437 |
| Environmental Protection Agency | 66.441 |
| Environmental Protection Agency | 66.442 |
| Environmental Protection Agency | 66.443 |
| Environmental Protection Agency | 66.444 |
| Environmental Protection Agency | 66.445 |
| Environmental Protection Agency | 66.446 |
| Environmental Protection Agency | 66.447 |
| Environmental Protection Agency | 66.448 |
| Environmental Protection Agency | 66.454 |
| Environmental Protection Agency | 66.456 |
| Environmental Protection Agency | 66.458 |
| Environmental Protection Agency | 66.460 |
| Environmental Protection Agency | 66.461 |
| Environmental Protection Agency | 66.462 |
| Environmental Protection Agency | 66.466 |
| Environmental Protection Agency | 66.468 |
| Environmental Protection Agency | 66.469 |
| Environmental Protection Agency | 66.472 |
| Environmental Protection Agency | 66.473 |
| Environmental Protection Agency | 66.475 |
| Environmental Protection Agency | 66.481 |
| Environmental Protection Agency | 66.484 |
| Environmental Protection Agency | 66.485 |
| Environmental Protection Agency | 66.486 |
| Environmental Protection Agency | 66.487 |
| Environmental Protection Agency | 66.488 |
| Environmental Protection Agency | 66.489 |
| Environmental Protection Agency | 66.508 |
| Environmental Protection Agency | 66.509 |
| Environmental Protection Agency | 66.510 |
| Environmental Protection Agency | 66.511 |
| Environmental Protection Agency | 66.516 |
| Environmental Protection Agency | 66.518 |
| Environmental Protection Agency | 66.521 |
| Environmental Protection Agency | 66.522 |
| Environmental Protection Agency | 66.600 |
| Environmental Protection Agency | 66.604 |
| Environmental Protection Agency | 66.605 |
| Environmental Protection Agency | 66.608 |
| Environmental Protection Agency | 66.609 |
| Environmental Protection Agency | 66.610 |
| Environmental Protection Agency | 66.611 |
| Environmental Protection Agency | 66.614 |
| Environmental Protection Agency | 66.615 |
| Environmental Protection Agency | 66.616 |
| Environmental Protection Agency | 66.700 |
| Environmental Protection Agency | 66.701 |
| Environmental Protection Agency | 66.707 |
| Environmental Protection Agency | 66.708 |

| Agency | Number |
|---|---|
| Environmental Protection Agency | 66.714 |
| Environmental Protection Agency | 66.716 |
| Environmental Protection Agency | 66.717 |
| Environmental Protection Agency | 66.720 |
| Environmental Protection Agency | 66.721 |
| Environmental Protection Agency | 66.722 |
| Environmental Protection Agency | 66.801 |
| Environmental Protection Agency | 66.802 |
| Environmental Protection Agency | 66.804 |
| Environmental Protection Agency | 66.805 |
| Environmental Protection Agency | 66.806 |
| Environmental Protection Agency | 66.808 |
| Environmental Protection Agency | 66.809 |
| Environmental Protection Agency | 66.812 |
| Environmental Protection Agency | 66.813 |
| Environmental Protection Agency | 66.814 |
| Environmental Protection Agency | 66.815 |
| Environmental Protection Agency | 66.816 |
| Environmental Protection Agency | 66.817 |
| Environmental Protection Agency | 66.818 |
| Environmental Protection Agency | 66.820 |
| Environmental Protection Agency | 66.xxx |
| Environmental Protection Agency | 66.821 |
| Environmental Protection Agency | 66.xxx |
| Environmental Protection Agency | 66.xxx |
| Environmental Protection Agency | 66.xxx |
| Environmental Protection Agency | 66.xxx |
| Environmental Protection Agency | 66.xxx |
| Environmental Protection Agency | 66.xxx |
| Environmental Protection Agency | 66.xxx |
| Environmental Protection Agency | 66.xxx |
| Environmental Protection Agency | 66.xxx |
| Environmental Protection Agency | 66.xxx |
| Environmental Protection Agency | 66.xxx |
| Environmental Protection Agency | 66.xxx |
| Environmental Protection Agency | 66.xxx |
| Equal Employment Opportunity Commission | 30.005 |
| Executive Office of the President | 95.001 |
| Executive Office of the President | 95.003 |
| Executive Office of the President | 95.004 |
| Executive Office of the President | 95.005 |
| Executive Office of the President | 95.006 |
| Executive Office of the President | 95.007 |
| Executive Office of the President | 95.010 |
| Export - Import Bank of the United States | 31.007 |
| Federal Communications Commission | 32.002 |
| Federal Communications Commission | 32.003 |
| Federal Communications Commission | 32.004 |
| Federal Communications Commission | 32.005 |
| Federal Communications Commission | 32.006 |
| Federal Communications Commission | 32.007 |
| Federal Communications Commission | 32.008 |

| Agency | Number | Program |
|---|---|---|
| Federal Communications Commission | 32.006 | Emergency Connectivity Fund Program |
| Federal Communications Commission | 32.010 | Supply Chain Reimbursement Program |
| Federal Communications Commission | 32.011 | Affordable Connectivity Outreach Grant Program |
| Federal Communications Commission | 32.012 | Cybersecurity Pilot Program |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | 36.006 | State Appraiser Agency Support Grants |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | 36.008 | Training and Technical Assistance for State Appraiser Regulatory |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | 36.009 | Board Support and Information Grant |
| Federal Permitting Improvement Steering Council | 35.600 | Federal Permitting Improvement Steering Council Environmental |
| General Services Administration | 39.002 | Disposal of Federal Surplus Real Property |
| General Services Administration | 39.003 | Donation of Federal Surplus Personal Property |
| General Services Administration | 39.007 | Sale of Federal Surplus Personal Property |
| Gulf Coast Ecosystem Restoration Council | 87.051 | Gulf Coast Ecosystem Restoration Council |
| Gulf Coast Ecosystem Restoration Council | 87.052 | Gulf Coast Ecosystem Restoration Council Oil Spill Impact Program |
| Inter-American Foundation | 85.750 | IAF Assistance for Overseas Programs |
| Inter-American Foundation | 85.751 | IAF Assistance for Overseas Programs |
| Japan-U.S. Friendship Commission | 90.300 | Japan-U.S. Friendship Commission Grants |
| Library of Congress | 42.010 | Teaching with Primary Sources |
| Library of Congress | 42.011 | Library of Congress Grants |
| Library of Congress | 42.012 | Connecting Communities Digital Initiative |
| Library of Congress | 42.013 | Of the People: Community Collections Grants |
| Library of Congress | 42.014 | Affiliate Centers for the Book Programming |
| Library of Congress | 42.015 | Living Hluichol Choir and Gershefsky Initiative |
| Millennium Challenge Corporation | 85.002 | MCC Foreign Assistance for Overseas Programs |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | 85.400 | Morris K. Udall Scholarship Program |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | 85.401 | Morris K. Udall Fellowship Program |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | 85.402 | Morris K. Udall Native American Congressional |
| National Aeronautics and Space Administration | 43.001 | Science |
| National Aeronautics and Space Administration | 43.002 | Aeronautics |
| National Aeronautics and Space Administration | 43.003 | Exploration |
| National Aeronautics and Space Administration | 43.007 | Space Operations |
| National Aeronautics and Space Administration | 43.008 | Office of Stem Engagement (OSTEM) |
| National Aeronautics and Space Administration | 43.009 | Mission Support |
| National Aeronautics and Space Administration | 43.012 | Space Technology |
| National Aeronautics and Space Administration | 43.014 | Congressionally Directed Programs |
| National Archives and Records Administration | 89.001 | National Archives Reference Services |
| National Archives and Records Administration | 89.003 | National Historical Publications and Records Grants |
| National Council on Disability | 92.002 | National Council on Disability |
| National Credit Union Administration | 44.002 | Community Development Revolving Loan Fund Program |
| National Endowment for the Arts | 45.024 | Promotion of the Arts Grants to Organizations and Individuals |
| National Endowment for the Arts | 45.025 | Promotion of the Arts Partnership Agreements |
| National Endowment for the Arts | 45.201 | Arts and Artifacts Indemnity |
| National Endowment for the Humanities | 45.129 | Promotion of the Humanities Federal/State Partnership |
| National Endowment for the Humanities | 45.130 | Promotion of the Humanities Challenge Grants |
| National Endowment for the Humanities | 45.149 | Promotion of the Humanities Preservation and Access |
| National Endowment for the Humanities | 45.160 | Promotion of the Humanities Fellowships and Stipends |
| National Endowment for the Humanities | 45.161 | Promotion of the Humanities Research |
| National Endowment for the Humanities | 45.162 | Promotion of the Humanities Teaching and Learning Resources and |
| National Endowment for the Humanities | 45.163 | Promotion of the Humanities Professional |
| National Endowment for the Humanities | 45.164 | Promotion of the Humanities Public Programs |
| National Endowment for the Humanities | 45.169 | Promotion of the Humanities Office of Digital Humanities |
| National Science Foundation | 47.041 | Engineering |
| National Science Foundation | 47.049 | Mathematical and Physical Sciences |

| Agency | Number | Program | Description | | |
|---|---|---|---|---|---|
| National Science Foundation | 47.050 | Geosciences | To strengthen and enhance the national scientific enterprise... | Https | Https |
| National Science Foundation | 47.070 | Computer and Information Science and Engineering | To support investigation related research and education in all areas of... | Https | Https |
| National Science Foundation | 47.074 | Biological Sciences | To promote the progress of the biological sciences and... | Https | Https |
| National Science Foundation | 47.075 | Social, Behavioral, and Economic Sciences | To contribute to the scientific strength and welfare of the Nation | Https | Https |
| National Science Foundation | 47.076 | STEM Education (formerly Education and Human Resources) | To provide leadership and ensure the vitality of the Nation's science... | Https | Https |
| National Science Foundation | 47.078 | Polar Programs | To strengthen and enhance the national scientific enterprise... | Https | Https |
| National Science Foundation | 47.079 | Office of International Science and Engineering | To enable the U.S. to maintain its leadership within the global... | Https | Https |
| National Science Foundation | 47.083 | Integrative Activities | Enhance the competitiveness of the Nation's research... | Https | Https |
| National Science Foundation | 47.084 | NSF Technology, Innovation, and Partnerships | The Directorate for Technology, Innovation, and Partnerships (TIP)... | Https | Https |
| Northern Border Regional Commission | 90.601 | Northern Border Regional Development | The Northern Border Regional Commission is a Federal-State... | Https | Https |
| Nuclear Regulatory Commission | 77.007 | U.S. Nuclear Regulatory Commission Minority Serving... | The Minority Serving Institutions Grants Program (MSIGP) funds... | Https | Https |
| Nuclear Regulatory Commission | 77.008 | U.S. Nuclear Regulatory Commission Scholarship and Fellowship program | The Scholarship and Fellowship program assists... | Https | Https |
| Nuclear Regulatory Commission | 77.009 | U.S. Nuclear Regulatory Commission Regulatory Research | The Office of Nuclear Regulatory Research (RES)... | Https | Https |
| Office of the Director Of National Intelligence | 54.001 | Intelligence Community Centers for Academic Excellence | The Intelligence Community Centers for Academic Excellence... | Https | Https |
| Pension Benefit Guaranty Corporation | 86.001 | Pension Plan Termination Insurance | To encourage the continuation and maintenance of... | Https | Https |
| Railroad Retirement Board | 57.001 | Social Insurance for Railroad Workers | Provide income security for retired and disabled railroad workers; that... | Https | Https |
| Railroad Retirement Board | 57.006 | Social Insurance for Railroad Workers | Provide income security for retired and disabled railroad workers, their... | Https | Https |
| Small Business Administration | 59.006 | 8(a) Business Development Program | To foster business ownership by individuals who are both... | Https | Https |
| Small Business Administration | 59.007 | 7(j) Technical Assistance | The purpose of the program is to provide Business Development... | Https | Https |
| Small Business Administration | 59.008 | Disaster Assistance Loans | To provide loans to the survivors of declared disasters for continued... | Https | Https |
| Small Business Administration | 59.011 | Small Business Investment Companies | To establish privately owned and managed Small Business... | Https | Https |
| Small Business Administration | 59.012 | Top Loan Guarantees | To provide guaranteed loans from lenders to eligible for-profit small... | Https | Https |
| Small Business Administration | 59.016 | Surety Bond Guarantees | To guarantee surety bonds issued by Treasury listed surety... | Https | Https |
| Small Business Administration | 59.026 | SCORE | To provide mentoring and workshops to potential and existing... | Https | Https |
| Small Business Administration | 59.037 | Small Business Development Centers | To provide management counseling, training, and technical... | Https | Https |
| Small Business Administration | 59.041 | 504 Certified Development Loans | To assist small business concerns by providing long-term, fixed-rate... | Https | Https |
| Small Business Administration | 59.043 | Women's Business Ownership Assistance | To fund private nonprofit organizations to assist small... | Https | Https |
| Small Business Administration | 59.044 | Veterans Outreach Program | In accordance with Public Law 110-186, the veteran small business... | Https | Https |
| Small Business Administration | 59.046 | Microloan Program | To assist women, low-income, and minority entrepreneurs, business... | Https | Https |
| Small Business Administration | 59.050 | Prime Technical Assistance | To increase the number of microenterprises and to enhance the... | Https | Https |
| Small Business Administration | 59.052 | Native American Outreach | To fund economic development projects that will provide small... | Https | Https |
| Small Business Administration | 59.053 | Ombudsman and Regulatory Fairness Boards | To assure equity and fairness in the regulation of small... | Https | Https |
| Small Business Administration | 59.054 | 7(a)Export Loan Guarantees | Provides aid and assistance to small businesses to increase... | Https | Https |
| Small Business Administration | 59.055 | HUBZone Program | The purpose of the HUBZone program is to provide federal... | Https | Https |
| Small Business Administration | 59.058 | Federal and State Technology Partnership Program | The purpose of the FAST program is to strengthen the... | Https | Https |
| Small Business Administration | 59.059 | Congressional Grants | Provide funding for small business development and... | Https | Https |
| Small Business Administration | 59.061 | State Trade Expansion | Grants made to state governments to increase the number of... | Https | Https |
| Small Business Administration | 59.062 | Intermediary Lending Program | Three year pilot program in which SBA made direct loans of up... | Https | Https |
| Small Business Administration | 59.065 | Growth Accelerator Fund Competition | Growth Accelerators provide focused assistance to STEM... | Https | Https |
| Small Business Administration | 59.066 | Transition Assistance for Entrepreneurship Track (Boots to...) | Boots to Business (B2B) grant... | Https | Https |
| Small Business Administration | 59.067 | Regional Innovation Clusters | The purpose of this program is to connect and expand regional... | Https | Https |
| Small Business Administration | 59.069 | SBA Emerging Leaders Initiative | Emerging Leaders is a free educational series... | Https | Https |
| Small Business Administration | 59.072 | Economic Injury Disaster Loan Emergency Advance | In response to the Coronavirus (COVID-19) pandemic... | Https | Https |
| Small Business Administration | 59.073 | Paycheck Protection Loan Program (PPP) | The Paycheck Protection Program established by the CARES... | Https | Https |
| Small Business Administration | 59.075 | Shuttered Venue Operators Grant Program | The SVOG Program provided funds to support the ongoing... | Https | Https |
| Small Business Administration | 59.076 | Lab-to-Market | Highlight successful examples of innovation ecosystems, particularly... | Https | Https |
| Small Business Administration | 59.077 | Community Navigator Pilot Program | Per the American Rescue Plan, the SBA is authorized to create... | Https | Https |
| Small Business Administration | 59.078 | Restaurant Revitalization Fund | This program provided emergency assistance for eligible restaurants... | Https | Https |
| Small Business Administration | 59.079 | Cybersecurity for Small Business Pilot Program | Funding opportunity for state governments to assist small business... | Https | Https |
| Social Security Administration | 96.001 | Social Security Disability Insurance | Social Security pays benefits to people who cannot work... | Https | Https |
| Social Security Administration | 96.002 | Social Security Retirement Insurance | The Social Security Retirement benefit is a monthly payment that... | Https | Https |
| Social Security Administration | 96.004 | Social Security Survivors Insurance | Social Security helps survivors by providing income for the families... | Https | Https |

| Agency | Number | Program | Description | URL |
|---|---|---|---|---|
| Social Security Administration | 96.006 | Supplemental Security Income | To ensure a minimum level of income to persons who have | https://www.ssa.gov/ |
| Social Security Administration | 96.007 | Social Security Research and Demonstration | (1) To conduct social, economic, and demographic research | https://www.ssa.gov/ |
| Social Security Administration | 96.008 | Social Security - Work Incentives Planning and Assistance Program | To comply with the Ticket to Work and Work Incentives | https://www.ssa.gov/ |
| Social Security Administration | 96.009 | Social Security State Grants for Work Incentives Assistance to Disabled | Support State designated Protection and Advocacy (P&A) | https://www.ssa.gov/ |
| Social Security Administration | 96.011 | Analyzing Relationships between Disability, Rehabilitation, and | The objective of the program is to foster new analysis of work, | https://www.ssa.gov/ |
| Social Security Administration | 96.012 | International Cooperative Agreement Program | (1) To conduct social, economic, and demographic research | https://www.ssa.gov/ |
| Social Security Administration | 96.013 | Strengthening Protections for Social Security Beneficiaries | Support State designated Protection and Advocacy (P&A) | https://www.ssa.gov/ |
| Social Security Administration | 96.020 | Special Benefits for Certain World War II Veterans | To pay a special benefit to certain World War II veterans who are | https://www.ssa.gov/ |
| Southeast Crescent Regional Commission | 90.700 | Southeast Crescent Regional Commission Economic and | The mission of the Commission is to help build sustainable | https://www.scrc.gov/ |
| The Institute of Museum and Library Services | 45.001 | American Latino Museum Internship and Fellowship Initiative | This initiative is designed to provide opportunities for | https://www.imls.gov/ |
| The Institute of Museum and Library Services | 45.302 | 21st Century Museum Professional Program | The 21st Century Museum Professional (21MP) program has | https://www.imls.gov/ |
| The Institute of Museum and Library Services | 45.303 | Museum Grants for American Latino History and Culture | This program supports projects that build the capacity of museum | https://www.imls.gov/ |
| The Institute of Museum and Library Services | 45.301 | Museums for America | Museums for America (MFA) is designed to strengthen the ability of | https://www.imls.gov/ |
| The Institute of Museum and Library Services | 45.308 | Native American/Native Hawaiian Museum Services Program | The Native American/Native Hawaiian Museum Services | https://www.imls.gov/ |
| The Institute of Museum and Library Services | 45.309 | Museum Grants for African American History and Culture | Museum Grants for African American History and Culture | https://www.imls.gov/ |
| The Institute of Museum and Library Services | 45.310 | Grants to States | The Grants to States program supports efforts across the nation | https://www.imls.gov/ |
| The Institute of Museum and Library Services | 45.311 | Native American and Native Hawaiian Library Services | The Native American Native Hawaiian Library Services | https://www.imls.gov/ |
| The Institute of Museum and Library Services | 45.312 | National Leadership Grants | NLG supports projects that address critical needs of the museum | https://www.imls.gov/ |
| The Institute of Museum and Library Services | 45.313 | Laura Bush 21st Century Librarian Program | The Laura Bush 21st Century Librarian (LB21) grant program | https://www.imls.gov/ |
| U.S. Agency for Global Media | 90.500 | International Broadcasting and Independent Oversite | To promote freedom and democracy and enhance understanding | https://www.usagm.gov/ |
| U.S. Election Assistance Commission | 90.400 | Help America Vote College Program | The purpose of this program is to (1) to encourage students | https://www.eac.gov/ |
| U.S. Election Assistance Commission | 90.401 | Help America Vote Act Requirements Payments | HAVA Section 251 authorizes requirements payments to assist | https://www.eac.gov/ |
| U.S. Election Assistance Commission | 90.404 | HAVA Election Security Grants | As authorized under Section 101 of the Help America Vote Act of | https://www.eac.gov/ |
| United States Institute of Peace | 91.005 | Priority Grant Competition | USIP grants increase the breadth and depth of the Institute's | https://www.usip.org/ |
| United States International Development Finance Corporation | 87.004 | Equity Investments | The U.S. International Development Finance Corporation (DFC) | https://www.dfc.gov/ |
| United States International Development Finance Corporation | 87.005 | Debt Financing | The U.S. International Development Finance Corporation (DFC) | https://www.dfc.gov/ |
| United States International Development Finance Corporation | 87.006 | Political Risk Insurance | The U.S. International Development Finance Corporation (DFC) | https://www.dfc.gov/ |
| United States International Development Finance Corporation | 87.101 | Technical Assistance and Feasibility Studies | The U.S. International Development Finance Corporation (DFC) | https://www.dfc.gov/ |