# Exhibit B

**<u>Instructions for Federal Financial Assistance Program Analysis in Support of M-25-13</u>**

All Federal agencies that provide Federal financial assistance are required by **February 7, 2025** to complete the attached spreadsheet and submit it to OMB. The information requested must be provided for any program that has funding or activities planned through March 15. Agencies are encouraged to complete this task for all their programs as soon as possible. OMB will be following up with additional deadlines for subsequent periods.

Using the spreadsheet provided, locate or filter the spreadsheet to isolate the agency's list of Federal programs (by Assistance Listing number) and complete the requested information for each program (represented in columns C-G). Agencies should add additional lines to the spreadsheet to include any programs not listed in the spreadsheet.

| | |
|---|---|
| **Column B:** | Sub-Agency or component. |
| **Column C-G:** | These columns contain pre-populated information on each Assistance Listing program. |
| **Column H:** | Identify the email of the senior political appointee responsible for overseeing this program. |
| **Column I:** | Indicate if the program has any pending funding announcements. |
| **Column J:** | Indicate if this program has any anticipated obligations or disbursement of funds through 3/15/2025. |
| **Column K:** | Indicate if this program has any statutory requirements mandating the obligation or disbursement of funds through 3/15/2025. |
| **Column L:** | Provide the estimated date of the next obligation or disbursement of funds. |
| **Column M-T:** | Provide responses to each of the questions (Yes/No). |
| **Column U:** | Provide any additional relevant information on program or project activities. |

Submit the spreadsheet no later than February 7, 2025 to: FFAPlans@omb.eop.gov.

OMB will review each agency submission and will communicate additional information to each Federal agency through the agency Senior Financial Assistance Official and the Points of Contact provided.

| FEDERAL AGENCY | SUB-AGENCY | ASSISTANCE LIS | TITLE | OBJECTIVE | SAM Link | USA Spending Link | Please identify the email of the senior political appointee responsible for overseeing this program | Does the program have any pending funding announcements? | Does the program have any anticipated obligations or disbursement of funds before 3/15/2025? | Does this program have any statutory requirements mandating the obligation or disbursement of funds through 3/15/2025? | Provide the estimated date of the next obligation or disbursement of funds | Does this program provide Federal funding to non-governmental organizations supporting or providing services, either directly or indirectly, to removable or illegal aliens? | Is this program a foreign assistance program, or provide funding or support activities overseas? | Does this program provide funding that is implicated by the revocation and recission of the U.S. International Climate Finance Plan? | Does this program include activities that impose an undue burden on the identification, development, or use of domestic energy resources (including through funding under the Inflation Reducing Act of 2022; and the Infrastructure Investment and Jobs Act)? | Does this program provide funding that is implicated by the directive to end discriminatory programs, including illegal DEI and "diversity, equity, inclusion, and accessibility" (DEIA) mandates, policies, programs, preferences, and activities, under whatever name they appear, or other directives in the same EO, including those related to "environmental justice" programs or "equity-related" grants? | Does this program promote gender ideology? | Does this program promote or support in any way abortion or other related activities identified in the Hyde Amendment? | If not covered in the preceding columns, does this program support any activities that must not be supported based on executive orders issued on or after January 20, 2025 (including executive orders released following the dissemination of this spreadsheet)? | Provide additional information on program or project activities |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agency for International Development | | 98.001 | USAID Foreign Assistance for Programs Overseas | The Foreign Assistance Program works to support long-term and | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Agency for International Development | | 98.002 | Cooperative Development Program (CDP) | Deliver the quality and magnitude of support necessary for CDOs to | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Agency for International Development | | 98.003 | Ocean Freight Reimbursement Program (OFR) | Reimburses registered U.S. private voluntary organizations (PVOs) to | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Agency for International Development | | 98.004 | Non-Governmental Organization Strengthening (NGO) | The NGO Strengthening program aims to help local | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Agency for International Development | | 98.005 | Institutional Capacity Building (ICB) | To strengthen the capacity of new and experienced Food for | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Agency for International Development | | 98.006 | Foreign Assistance to American Schools and Hospitals Abroad | The purpose of the American Schools and Hospitals Abroad | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Agency for International Development | | 98.007 | Food for Peace Development Assistance Program | To improve access, availability and utilization of food in | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Agency for International Development | | 98.008 | Food for Peace Emergency Program (EP) | To improve access, availability and utilization of food in | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Agency for International Development | | 98.009 | John Ogonowski Farmer-to-Farmer Program | Improve global food production and marketing by | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Agency for International Development | | 98.010 | Denton Program | To put the empty space on U.S. Military transport to good use | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Agency for International Development | | 98.011 | Global Development Alliance | The Global Development Alliance (GDA) business model | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Agency for International Development | | 98.012 | USAID Development Partnerships for University Cooperation | The purpose of the program is to support and advance the | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Appalachian Regional Commission | | 23.001 | Appalachian Regional Development (See individual Appalachian | To help the regional economy become more competitive by putting in | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Appalachian Regional Commission | | 23.002 | Appalachian Area Development | To help the regional economy become more competitive by putting in | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Appalachian Regional Commission | | 23.003 | Appalachian Development Highway System | To provide a highway system which, in conjunction with other | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Appalachian Regional Commission | | 23.009 | Appalachian Local Development District Assistance | To provide planning and development resources in multicounty areas; to | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Appalachian Regional Commission | | 23.011 | Appalachian Research, Technical Assistance, and Demonstration | To expand the knowledge of the region to the fullest extent | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Barry Goldwater Scholarship and Excellence in Education Fund | | 85.200 | Barry M. Goldwater Scholarship Program | To honor former Senator Barry Goldwater through the | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Consumer Product Safety Commission | | 87.002 | Virginia Graeme Baker Pool and Spa Safety | To reduce the number of drowning and drain entrapment-related | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Consumer Product Safety Commission | | 87.003 | Nicholas and Zachary Burt Memorial Carbon Monoxide Poisoning | Promote the installation of carbon monoxide alarms in residential | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.002 | AmeriCorps Seniors Retired and Senior Volunteer Program | RSVP provides grants that support volunteers 55 years and older | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.003 | AmeriCorps State Commissions Support Grant | To develop a State plan, to assist States in the application process, | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.006 | AmeriCorps State and National 94.006 | AmeriCorps State and National grants are awarded to eligible | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.008 | AmeriCorps Commission Investment Fund 94.008 | AmeriCorps is seeking to expand the capacity (knowledge, skills, and | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.011 | AmeriCorps Seniors Foster Grandparent Program (FGP) 94.011 | The Foster Grandparent Program (FGP) provides grants to | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.012 | AmeriCorps September 11th National Day of Service and | The purpose of the September 11th National Day of Service | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.013 | AmeriCorps Volunteers In Service to America 94.013 | AmeriCorps Volunteers in Service to America (VISTA) is the national | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.014 | AmeriCorps Martin Luther King Jr. Day of Service Grants 94.014 | The purpose of the Martin Luther King Jr. Day of Service grant | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.016 | AmeriCorps Seniors Senior Companion Program (SCP) 94.016 | The Senior Companion Program (SCP) provides grants to | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.017 | AmeriCorps Seniors Senior Demonstration Program (FGP) 94.017 | To provide grants to qualified agencies for the purpose of | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.020 | AmeriCorps CNCS Disaster Response Cooperative Agreement | The AmeriCorps Disaster Response Cooperative Agreement | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.021 | AmeriCorps Volunteer Generation Fund 94.021 | The Volunteer Generation Fund focuses on investments | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.026 | AmeriCorps National Service and Civic Engagement Research | To further achieve its mission, AmeriCorps has a strong belief in | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Delta Regional Authority | | 90.200 | Delta Regional Authority | The Delta Regional Authority (DRA) is a federal-state | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Denali Commission | | 90.003 | Denali Commission Program | The Denali Commission is a Federal agency designed to provide | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Denali Commission | | 90.100 | Denali Commission Program | The Denali Commission is a Federal agency designed to provide | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Denali Commission | | 90.199 | Shared Services | Delivery of services of the federal government in the most cost- | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Department of Agriculture | | 10.001 | Agricultural Research Basic and Applied Research | There are over 600 research and development projects | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Department of Agriculture | | 10.025 | Plant and Animal Disease, Pest Control, and Animal Care | To protect U.S. agriculture from economically injurious | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Department of Agriculture | | 10.028 | Wildlife Services | To reduce damage caused by mammals and birds and those | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Department of Agriculture | | 10.030 | Indemnity Program | Animal and Plant Health Inspection Service administers regulations | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Department of Agriculture | | 10.047 | Tribal Food Sovereignty | The USDA Indigenous Food Sovereignty Initiative promotes | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Department of Agriculture | | 10.048 | Tribal Agriculture Technical Assistance | The Intertribal Technical Assistance Network (ITAN) was established | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Department of Agriculture | | 10.049 | Tribal Youth & Workforce Development | To increase the engagement of tribal members within the | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Department of Agriculture | | 10.051 | Commodity Loans and Loan Deficiency Payments | To improve and stabilize farm income, to assist in bringing about a | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Department of Agriculture | | 10.053 | Dairy Indemnity Payment Program | To protect dairy operations and manufacturers of dairy | https:// sam.g | https:// www. | | | | | | | | | | | | | |
| Department of Agriculture | | 10.054 | Emergency Conservation Program | To enable farmers to perform emergency conservation measures | https:// sam.g | https:// www. | | | | | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.056 | Farm Storage Facility Loans | The Farm Storage Facility Loan (FSFL) Program provides low- | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.069 | Conservation Reserve Program | CRP is a voluntary program which contracts directly with | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.072 | Wetlands Reserve Program | To assist landowners in restoring and protecting wetlands on eligible | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.087 | Biomass Crop Assistance Program | The purpose of BCAP is to encourage the production of biofuels. | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.089 | Livestock Forage Disaster Program | The objective of LFP is to provide financial assistance from the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.093 | Voluntary Public Access and Habitat Incentive Program | The primary objective of VPA-HIP is to encourage owners and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.096 | Marketing Assistance for Specialty Crops | MASC will provide eligible specialty crop producers with | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.097 | Water-Saving Commodities Grant | Water-Savings Conservation Grants (WSCG) provide | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.098 | Reimbursement Transportation Cost Payment Program for | The intended goal of the program is to provide direct | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.099 | Conservation Loans | To provide access to credit for farmers who need and want to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.102 | Emergency Forest Restoration Program | The object of EFRP is to make financial assistance available to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.108 | Livestock Indemnity Program-2014 Farm Bill | LIP provides benefits to eligible livestock owners or livestock contract | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.109 | Livestock Forage Disaster Program | LFP provides compensation to eligible livestock producers that | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.110 | Emergency Assistance for Livestock, Honeybees and Farm- | ELAP provides financial assistance to eligible producers of livestock, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.111 | Tree Assistance Program | TAP provides financial assistance to eligible orchardists and nursery | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.112 | Price Loss Coverage | The Price Loss Coverage program (PLC) is carried over | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.113 | Agriculture Risk Coverage Program | The ARC program carried over from the 2014 Farm Bill. The | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.116 | The Margin Protection Program | MPP-Dairy offers a protection plan which provides payments to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.120 | 2017 Wildfires and Hurricanes Indemnity Program | The 2017 WHIP is directly reimbursing producers for crop | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.123 | Market Facilitation Program | MFP provides assistance to producers with commodities that | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.127 | Dairy Margin Coverage | DMC offers a dairy margin protection plan which provides | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.128 | Heirsâ€™ Property Relending Program | As specified in 7 U.S.C. 1936c(c), HPRP provides loan funds to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.129 | Wildfires and Hurricanes Indemnity Program Plus | The WHIP Plus is directly reimbursing producers for crop, tree, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.130 | Coronavirus Food Assistance Program 1 | CFAP provides direct financial assistance to producers of eligible | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.131 | Seafood Trade Relief Program (STRP) | STRP provides payments to eligible commercial fishermen | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.132 | Coronavirus Food Assistance Program 2 | CFAP 2 provides direct financial assistance to producers of eligible | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.133 | Quality Loss Adjustment Program | The Quality Loss Adjustment (QLA) Program provides | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.134 | Oriental Fruit Fly Program | The purpose of the Oriental Fruit Fly Program is to provide | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.135 | Supplemental Dairy Margin Coverage | Supplemental Dairy Margin Coverage (Supplemental DMC) is | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.138 | Pandemic Livestock Indemnity Program | The Pandemic Livestock Indemnity Program (PLIP) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.139 | Organic and Transitional Education and Certification | OTECP provides direct financial assistance to certified organic and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.142 | Food Safety Certification for Specialty Crops | FSCSC provides direct financial assistance to eligible specialty crop | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.143 | Pandemic Assistance Revenue Program | PARP provides direct financial support for eligible producers of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.144 | Spot Market Hog Pandemic Program | SMHPP provides assistance to producers that sold hogs through | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.146 | Farm Service Agency Taxpayer Outreach Education and | The American Rescue Plan Act 2021, H.R. 1319, signed into law | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.147 | Outreach Education and Technical Assistance | EOTA provides financial assistance to eligible recipients to perform | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.148 | Emergency Livestock Relief Program | The Emergency Livestock Relief Program (ELRP) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.153 | Market News | To provide timely and accurate information on prices, demand, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.155 | Marketing Agreements and Orders | Marketing Agreements and Orders are designed to stabilize | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.156 | Federal-State Marketing Improvement Program | To explore and identify new market opportunities for U.S. | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.162 | Inspection Grading and Standardization | To develop and apply standards of quality and condition for agricultural | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.163 | Market Protection and Promotion | The Federal Seed Program prevents mislabeled seed from | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.164 | Wholesale Farmers and Alternative Market Development | Wholesale Farmers and Alternative Market Development works to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.165 | Perishable Agricultural Commodities Act | To reduce unfair and fraudulent practices in the marketing of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.167 | Transportation Services | The Transportation Services program develops and promotes | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.170 | Specialty Crop Block Grant Program - Farm Bill | The U.S. Department of Agricultureâ€™s (USDA) Agricultural | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.171 | Organic Certification Cost Share Programs | The objective of Organic Certification Cost Share Programs | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.173 | Sheep Production and Marketing Grant Program | To develop projects that strengthen and enhance the production | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.174 | Acer Access Development Program | To support the efforts of such States, tribal governments, and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.175 | Farmers Market and Local Food Promotion Program | The Farmers Market and Local Food Promotion Program | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.176 | Dairy Business Innovation Initiatives | The Dairy Business Innovation (DBI) Initiatives connects the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.177 | Regional Food System Partnerships | RFSP is a component of the Local Agricultural Marketing Program | https:/ / sam.g | https:/ / www. |

| Department of Agriculture | 12.179 | Micro-Grants for Food Security Program | Eligible agricultural agencies or departments | https / https |
| Department of Agriculture | 12.180 | Meat and Poultry Inspection Readiness Grants (MPIRG) | To assist eligible meat and poultry slaughter and processing facilities | https / https |
| Department of Agriculture | 12.181 | Pandemic Relief Activities: Farm and Food Worker Relief | The purpose of this program is to defray worker expenses | https / https |
| Department of Agriculture | 12.182 | Pandemic Relief Activities: Local Food Purchase Agreements | Provide an opportunity for States, Local and Tribal | https / https |
| Department of Agriculture | 12.183 | Pandemic Market Volatility Assistance Program (PMVAP) | USDA Agricultural Marketing Service will make pandemic | https / https |
| Department of Agriculture | 12.184 | Pandemic Relief Activities: Meat and Poultry Processing | This program establishes technical assistance to support | https / https |
| Department of Agriculture | 12.185 | Local Food for Schools Cooperative Agreement | Providing an opportunity for States to strengthen their local | https / https |
| Department of Agriculture | 12.186 | Regional Food Business Centers | This program supports regional food supply chains by creating | https / https |
| Department of Agriculture | 12.187 | The Emergency Food Assistance Program (TEFAP) Commodities | To support the additional food purchases from the | https / https |
| Department of Agriculture | 12.188 | Organic Market Development Grant (OMDG) Program | The Organic Market Development Grant (OMDG) program will | https / https |
| Department of Agriculture | 12.189 | Local Meat Capacity Grants | The purpose of this program is to build resilience in the meat | https / https |
| Department of Agriculture | 12.190 | Resilient Food System Infrastructure Program | This program will provide funds to states and territories to | https / https |
| Department of Agriculture | 12.191 | Pandemic Assistance for Cotton Merchandisers (PACM) | The Pandemic Assistance for Cotton Merchandisers (PACM) | https / https |
| Department of Agriculture | 12.193 | Commodity Credit Corporation (CCC) Funding to Alleviate | Indian Tribal Organizations (ITOs) and State agencies | https / https |
| Department of Agriculture | 12.194 | Commodity Credit Corporation (CCC) Funding to Alleviate | Commodity Credit Corporation (CCC) Funding to Alleviate | https / https |
| Department of Agriculture | 12.195 | Organic Dairy Product Promotion | AMS    To increase domestic consumption of organic dairy | https / https |
| Department of Agriculture | 12.300 | Grants for Agricultural Research, Special Research Grants | To carry out research to facilitate or expand promising | https / https |
| Department of Agriculture | 12.302 | Cooperative Forestry Research | The goal of McIntire-Stennis Cooperative Forestry Research | https / https |
| Department of Agriculture | 12.303 | Payments to Agricultural Experiment Stations Under the | To assist State Agricultural Experiment Stations, the District of | https / https |
| Department of Agriculture | 12.305 | Payments to 1890 Land-Grant Colleges and Tuskegee | To support continuing agricultural research at colleges eligible to | https / https |
| Department of Agriculture | 12.307 | Animal Health and Disease Research | The purpose of this funding is to increase animal health and | https / https |
| Department of Agriculture | 12.310 | Higher Education National Needs Graduate Fellowship | The purpose of the NNF Grants Program is to train students for | https / https |
| Department of Agriculture | 12.312 | Small Business Innovation Research (SBIR) Program / Small | The National Institute of Food and Agriculture (NIFA) administers the | https / https |
| Department of Agriculture | 12.315 | Sustainable Agriculture Research and Education | The purpose of the SARE program, under assistance listing | https / https |
| Department of Agriculture | 12.316 | 1890 Institution Capacity Building Grants | The Capacity Building Grants (CBG) Program is designed to build the | https / https |
| Department of Agriculture | 12.317 | Higher Education – Institution Challenge Grants Program | The purpose of the Higher Education Challenge Grants | https / https |
| Department of Agriculture | 12.318 | Biotechnology Risk Assessment Research | The purpose of the BRAG program is to provide scientific | https / https |
| Department of Agriculture | 12.320 | Higher Education – Multicultural Scholars Grant Program | To increase the ethnic and cultural diversity of the food and agricultural | https / https |
| Department of Agriculture | 12.321 | Tribal Colleges Education Equity Grants | The Tribal Colleges Education Equity Grants (TCEG) program | https / https |
| Department of Agriculture | 12.322 | Tribal Colleges Endowment Program | To enhance educational opportunities at the thirty-four (34) Land | https / https |
| Department of Agriculture | 12.323 | Hispanic Serving Institutions Education Grants | The objective of this program is to promote and strengthen the | https / https |
| Department of Agriculture | 12.325 | Community Food Projects | The primary goals of the Community Food Projects Competitive | https / https |
| Department of Agriculture | 12.326 | Secondary Education, Two Year Postsecondary | The Secondary Education, Two-Year Postsecondary | https / https |
| Department of Agriculture | 12.327 | 1994 Institutions Research Grants | The Tribal Colleges Research Grants Program (TCRGP) (aka | https / https |
| Department of Agriculture | 12.328 | Alaska Native Serving and Native Hawaiian Serving Institutions | The purpose of this program is to promote and | https / https |
| Department of Agriculture | 12.329 | Extension Collaborative on Immunization Teaching & | Funds are provided to support the Extension Collaborative on | https / https |
| Department of Agriculture | 12.330 | Farm of the Future | Farm of the Future is a competitive grant program that | https / https |
| Department of Agriculture | 12.331 | Agriculture Business Innovation Center at NBCU | National Institute of Food and Agriculture issues a competitive | https / https |
| Department of Agriculture | 12.332 | Blue Ribbon | The Blue Ribbon Panel on Land-grant Cooperation and | https / https |
| Department of Agriculture | 12.333 | Open Data Standards | This program will build the Nutrient needed to create a neutral and | https / https |
| Department of Agriculture | 12.334 | American Rescue Plan Technical Assistance Investment Program | The goal of this program is to fund organizations, to be | https / https |
| Department of Agriculture | 12.336 | Reproduct Pilot Program | The Reproduced Pilot Program will advance development of cell- | https / https |
| Department of Agriculture | 12.337 | From Learning to Leading: Cultivating the Next | The Next Gen Program represents one part in a comprehensive | https / https |
| Department of Agriculture | 12.338 | Institute of Rural Partnership (IRP-RM) | Section 780 of the FY 2020 Consolidated Appropriations Act (P.L. | https / https |
| Department of Agriculture | 12.339 | Human Health and Soil Health Study | The Agriculture Subcommittee on Appropriations provides | https / https |
| Department of Agriculture | 12.341 | Institute of Rural Partnerships (IRP-TR) | Section 778 of the FY 2020 Consolidated Appropriations Act (P.L. | https / https |
| Department of Agriculture | 12.343 | American Rescue Plan Centers of Excellence for Meat and Poultry | The MPPRE Program is part of the broader USDA investment to | https / https |
| Department of Agriculture | 12.344 | Special Supplemental Nutrition Program for Women, Infants, and | The Special Supplemental Nutrition Program for Women, | https / https |
| Department of Agriculture | 12.345 | Laying Hen and Turkey Research Program | The Laying Hen and Turkey Research program under | https / https |
| Department of Agriculture | 12.346 | Research Facilities Act | The Research Facilities Act Program seeks to strengthen the capita | https / https |
| Department of Agriculture | 12.347 | Emergency Citrus Disease Research and Extension Program | Section 13605 of the 2018 Farm Bill (Pub. L. 115-334) also | https / https |
| Department of Agriculture | 12.350 | Agricultural and Rural Economic Research, Cooperative | To provide economic and other social science information and | https / https |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.253 | Consumer Data and Nutrition Research | To provide economic and other social science information and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.255 | Research Innovation and Development Grants in Economic | To provide economic and other social science information and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.290 | Agricultural Market and Economic Research | To conduct cooperative economic research and analyses in support of | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.291 | Agricultural and Food Policy Research Centers | To conduct research and education programs that are | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.292 | Food Loss and Waste Reduction | To conduct research and related activities that support | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.303 | Integrated Programs | GENERAL: NIFA Integrated Programs provide support for | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.304 | Food and Agriculture Defense Initiative (FADI) | To provide funding to protect the food supply and agricultural | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.305 | International Science and Education Grants | The purpose of ISE is to support the internationalization of | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.307 | Organic Agriculture Research and Extension Initiative | The Organic Agriculture Research and Extension Initiative | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.308 | Resident Instruction, Agriculture, and Food Science Facilities and | In General. -The Secretary of Agriculture shall make competitive | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.309 | Specialty Crop Research Initiative | The purpose of the SCRI program is to address the critical | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.310 | Agriculture and Food Research Initiative (AFRI) | The Agriculture and Food Research Initiative (AFRI) awards | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.311 | Beginning Farmer and Rancher Development Program | The primary goal of BFRDP is to help beginning farmers and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.312 | Biomass Research and Development Initiative Competitive Grants | To carry out research on and development and demonstration of: | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.313 | Veterinary Medicine Loan Repayment Program | The program responds to the current shortage of large animal | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.318 | Women and Minorities in Science, Technology, Engineering, and | The Women and Minorities (WAMS) in Science, Technology, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.319 | Farm Business Management and Benchmarking | To establish a competitive research and extension grants | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.320 | Sun Grant Program | This program responds to the need to enhance national energy security | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.322 | Distance Education Grants for Institutions of Higher Education in | The purpose of the DEG program is to strengthen the capacity | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.326 | Capacity Building for Non-Land Grant Colleges of Agriculture | To assist the NLGCA Institutions in maintaining and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.328 | Food Safety Outreach Program | The National Food Safety Training, Education, Extension, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.329 | Crop Protection and Pest Management Competitive Grants | The purpose of the Crop Protection and Pest Management | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.330 | Alfalfa Seed and Alfalfa Forage Systems Program | To improve alfalfa and forage yield and seed yield of crops grown for | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.331 | Gus Schumacher Nutrition Incentive Program | The Gus Schumacher Nutrition Incentive Program (GusNIP) | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.332 | Agricultural Genome to Phenome Initiative | The National Institute of Food and Agricultureâ€™s | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.333 | Urban, Indoor, and Other Emerging Agricultural Production | To make competitive grants in support of research, education, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.334 | Enhancing Agricultural Opportunities for Military Veterans | The Enhancing Agricultural Opportunities for | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.336 | Veterinary Services Grant Program | The purpose of the Veterinary Services Grant Program (VSGP) | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.342 | Conservation and Urban Resources Extension | This program has two parts: 1.) Capacity Assistance | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.350 | Technical Assistance to Cooperatives | To develop and administer research, technical assistance, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.351 | Rural Business Development Grant | To promote sustainable economic development and facilitate the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.352 | Value-Added Producer Grants | To help agricultural producers enter into value-added activities | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.376 | Biobased Market Development and Access Grant Program | The program provides grants for domestic Integrated | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.377 | Agriculture Innovation Center Demonstration Program | The purpose of this program is to establish and operate Agriculture | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.378 | Biofuel Producer Program | The Biofuel Producer Program will make payments to eligible | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.380 | Food Supply Chain Guaranteed Loan Program | The Food Supply Chain Guaranteed Loan Program will make loan | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.381 | Meat and Poultry Processing Expansion Program | USDA is making grant funding available to meat and poultry | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.382 | Meat and Poultry Intermediary Lending Program | Grants can be made to intermediaries to facilitate financing to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.383 | Fertilizer Product Expansion Program | The purpose of FPEP is to expand capacity, improve competition, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.384 | Indigenous Animals Harvesting and Meat Processing Grant | This program will provide funds to Tribal governments as defined | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.385 | Timber Production Expansion Guaranteed Loans | The TPEP will provide financial assistance through loan | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.404 | Emergency Loans | FSA provides emergency loans to help producers recover | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.405 | Farm Labor Housing Loans and Grants | To provide decent, safe, and sanitary low-rent housing and related | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.406 | Farm Operating Loans and Loan Guarantees | The Farm Service Agency (FSA) offers direct and guaranteed | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.407 | Farm Ownership Loans and Loan Guarantees | To assist farmers and ranchers become owner-operators of | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.410 | Very Low to Moderate Income Housing Loans and Loan Guarantees | To assist very low, low-income, and moderate-income households to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.411 | Rural Housing Site Loans and Self Help Housing Land | To assist public or private nonprofit organizations interested | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.415 | Rural Rental Housing Loans | To provide economically designed and constructed rental and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.417 | Very Low-Income Housing Repair Loans and Grants | Section 504 loans and grants are intended to help very low-income | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.420 | Rural Self-Help Housing Technical Assistance | Self-Help Technical Assistance Grants provide financial | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.421 | Indian Tribes and Tribal Corporation Loans | To assist Indian tribes to become owners of additional property | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.427 | Rural Rental Assistance Payments | To reduce the tenant contribution paid by low-income families | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.433 | Rural Housing Preservation Grants | To assist very low- and low-income rural residents individual | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.435 | State Mediation Grants | To assist States in establishing and administering mediation | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.438 | Section 538 Rural Rental Housing Guaranteed Loans | This program has been designed to increase the supply of affordable | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.443 | Outreach and Assistance for Socially Disadvantaged and | The overall goal of the 2501 Program is to encourage and assist | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.446 | Rural Community Development Initiative | To develop the capacity and ability of private, nonprofit community- | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.447 | Rural Multi-Family Housing Revitalization Demonstration Program | To preserve and revitalize existing rural rental housing and farm | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.448 | Rural Development Multi-Family Housing Rural Housing Voucher | The Rural Housing Voucher Demonstration program is designed to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.449 | Boll Weevil Eradication Loan Program | To assist producers and state government agencies in the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.450 | Crop Insurance | Risk Management Agencyâ€™s (RMA) mission is serving | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.451 | Noninsured Crop Disaster Assistance Program | To provide financial assistance to producers of non-insurable crops | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.460 | Risk Management Education Partnerships | To deliver training and information as well as outreach activities in the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.461 | Pandemic Cover Crop Program | Agricultural producers who have coverage under most crop | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.462 | Transitional and Organic Grower Assistance Program | Agriculture producers who have crop insurance coverage on | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.464 | Socially Disadvantaged Farmers and Ranchers Policy Research Center | The Policy Research Center was established to collect, analyze, and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.466 | Minority-Serving Institutions Partnership | The objective of this program is to strengthen the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.467 | Student Internship Programs | To increase the number of students studying agriculture, food, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.475 | Cooperative Agreements with States for Intrastate Meat and | To supply Federal assistance to States desiring to operate a | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.477 | Meat, Poultry, and Egg Products Inspection | To assure that all meat, poultry and egg products produced in | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.479 | Food Safety Cooperative Agreements | To reduce the incidence of foodborne illnesses associated with meat, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.494 | Multi-Family Housing Non-Profit Transfer Technical Assistance | Provides grants to qualified nonprofits (NP) and public housing | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.495 | Farm Labor Housing Technical Assistance Grants | Provide grant funds to qualified private and public nonprofit (NP) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.500 | Cooperative Extension Service | The Cooperative Extension Service (CES) has an important | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.511 | Smith-Lever Extension Funding | The Smith-Lever Special Needs Competitive Grants | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.512 | Extension Services at 1890 Colleges and Tuskegee University, | The purpose of this funding is to support agricultural and forestry | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.513 | Facility Improvements at 1890 Facilities (Sec. 1447) | 1890 Facilities Grants Program provides funding for | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.514 | Expanded Food and Nutrition Education Program | The purpose of this funding is to increase the impact of nutrition | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.515 | Renewable Resources Extension Act | The goal of this program is to support extension activities | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.516 | Rural Health and Safety Education Competitive Grants Program | The Rural Health and Safety RHSE program addresses the health | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.517 | Tribal Colleges Extension Programs | The Tribal College Extension Program supports the 1994 | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.518 | Food Animal Residue Avoidance Databank | The purpose of the FARAD is to provide livestock producers, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.519 | Equipment Grants Program (EGP) | The Equipment Grants Program (EGP) serves to increase access to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.520 | Agriculture Risk Management Education Partnerships | To establish a competitive grants program for the purpose | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.521 | Children, Youth and Families At-Risk | To marshal resources of the Land-grant Institutions (LGIs) and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.522 | Food and Agriculture Service Learning Program | The purposes of the Program are- (1) to increase capacity | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.523 | Centers of Excellence at 1890 Institutions | The Centers of Excellence at 1890 Institutions Program will | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.524 | Scholarships for Students at 1890 Institutions | The Scholarships for students at 1890 Institutions program | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.525 | Farm and Ranch Stress Assistance Network Competitive Grants | The purpose of the Farm and Ranch Stress Assistance Network | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.527 | New Beginning for Tribal Students | The purpose of the NBTS grant program, Assistance Listing | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.528 | USDA WIC Telehealth Evaluation Collaborative | The purpose of the Telehealth Intervention Strategies for WIC | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.529 | Food Distribution Program on Indian Reservations (FDPIR) | The Food and Nutrition Service (FNS) administers 15 Federal | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.531 | State Agency: Farm to School Program Training and Curricula | The Farm to School Cooperative Agreement solicitation is open to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.532 | School Nutrition Training Grants | School Nutrition Training Grant for Allied Professional | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.533 | SNAP-Ed Toolkit | The Supplemental Nutrition Education (SNAP-Ed) Toolkit: | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.535 | SNAP Fraud Framework Implementation Grant | The purpose of the SNAP Fraud Framework | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.537 | Supplemental Nutrition Assistance Program (SNAP) Employment | These grants provide support to State agencies in developing | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.539 | CNMI Nutrition Assistance | The Nutrition Assistance Program (NAP) in the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.540 | Participant Research Innovation Laboratory for Enhancing WIC | The objective of this opportunity was to announce the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.541 | Child Nutrition-Technology Innovation Grant | The purpose of the Child Nutrition Non-Competitive Technology | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.542 | Pandemic EBT Food Benefits | The objective of the of the Pandemic Electronic Benefit | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.545 | Farmersâ€™ Market Supplemental Nutrition Assistance Program | These funds are intended to support the participation of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.551 | Supplemental Nutrition Assistance Program | SNAP Benefits: Improve nutrition of eligible low-income households by | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.553 | School Breakfast Program | To assist States in implementing a nutritious nonprofit | https:/ / sam.g | https:/ / www. |

| Department of Agriculture | 10.555 | National School Lunch Program | | |
| Department of Agriculture | 10.556 | Special Milk Program for Children | | |
| Department of Agriculture | 10.557 | WIC Special Supplemental Nutrition Program for Women, Infants, and Children | | |
| Department of Agriculture | 10.558 | Child and Adult Care Food Program | | |
| Department of Agriculture | 10.559 | Summer Food Service Program for Children | | |
| Department of Agriculture | 10.560 | State Administrative Expenses for Child Nutrition | | |
| Department of Agriculture | 10.561 | State Administrative Matching Grants for the Supplemental Nutrition Assistance Program | | |
| Department of Agriculture | 10.565 | Commodity Supplemental Food Program | | |
| Department of Agriculture | 10.566 | Nutrition Assistance For Puerto Rico | | |
| Department of Agriculture | 10.567 | Food Distribution Program on Indian Reservations | | |
| Department of Agriculture | 10.568 | Emergency Food Assistance Program (Administrative Costs) | | |
| Department of Agriculture | 10.569 | Emergency Food Assistance Program (Food Commodities) | | |
| Department of Agriculture | 10.572 | WIC Farmers' Market Nutrition Program (FMNP) | | |
| Department of Agriculture | 10.574 | Team Nutrition Grants | | |
| Department of Agriculture | 10.575 | Farm to School Program | | |
| Department of Agriculture | 10.576 | Senior Farmers Market Nutrition Program | | |
| Department of Agriculture | 10.577 | SNAP Partnership Grant | | |
| Department of Agriculture | 10.578 | WIC Grants To States (WGS) | | |
| Department of Agriculture | 10.579 | Child Nutrition Discretionary Grants Limited Availability | | |
| Department of Agriculture | 10.580 | Supplemental Nutrition Assistance Program, Process and | | |
| Department of Agriculture | 10.582 | Fresh Fruit and Vegetable Program | | |
| Department of Agriculture | 10.585 | SNS Food Safety Grants | | |
| Department of Agriculture | 10.587 | National Food Service Management Institute Administration and | | |
| Department of Agriculture | 10.593 | Bill Emerson National Hunger Fellows and Money Leland | | |
| Department of Agriculture | 10.594 | Food Distribution Program on Indian Reservations Nutrition | | |
| Department of Agriculture | 10.600 | Foreign Market Development Cooperator Program | | |
| Department of Agriculture | 10.601 | Market Access Program | | |
| Department of Agriculture | 10.603 | Emerging Markets Program | | |
| Department of Agriculture | 10.604 | Technical Assistance for Specialty Crops Program | | |
| Department of Agriculture | 10.605 | Quality Samples Program | | |
| Department of Agriculture | 10.606 | Food for Progress | | |
| Department of Agriculture | 10.608 | Food for Education | | |
| Department of Agriculture | 10.610 | Export Guarantee Program | | |
| Department of Agriculture | 10.612 | USDA Local and Regional Food Aid Procurement Program | | |
| Department of Agriculture | 10.613 | Faculty Exchange Program | | |
| Department of Agriculture | 10.615 | Pima Agriculture Cotton Trust Fund | | |
| Department of Agriculture | 10.616 | Agriculture Wool Apparel Manufacturers Trust Fund | | |
| Department of Agriculture | 10.617 | PL-480 Market Development and Technical Assistance | | |
| Department of Agriculture | 10.618 | Regional Agricultural Promotion Program | | |
| Department of Agriculture | 10.619 | International Agricultural Education Fellowship Program | | |
| Department of Agriculture | 10.620 | Scientific Exchanges Program | | |
| Department of Agriculture | 10.621 | Assisting Specialty Crop Exports | | |
| Department of Agriculture | 10.622 | Food for Opportunity | | |
| Department of Agriculture | 10.645 | Farm to School State Formula Grant | | |
| Department of Agriculture | 10.646 | Summer Electronic Benefit Transfer Program for Children | | |
| Department of Agriculture | 10.649 | Pandemic EBT Administrative Costs | | |
| Department of Agriculture | 10.652 | Forestry Research | | |
| Department of Agriculture | 10.664 | Cooperative Forestry Assistance | | |
| Department of Agriculture | 10.665 | Schools and Roads - Grants to States | | |
| Department of Agriculture | 10.666 | Schools and Roads - Grants to Counties | | |
| Department of Agriculture | 10.674 | Wood Utilization Assistance | | |
| Department of Agriculture | 10.675 | Urban and Community Forestry Program | | |

6

| Department of Agriculture | 10,676 | Forest Legacy Program | To effectively identify and protect environmentally... | https / www. sam.g overn... |
| Department of Agriculture | 10,678 | Forest Stewardship Program | Using existing State, Federal, and private... | https / www. sam.g overn... |
| Department of Agriculture | 10,679 | Collaborative Forest Restoration | The purposes of the grants are to promote... | https / www. sam.g overn... |
| Department of Agriculture | 10,680 | Forest Health Protection | Protect and manage non-Federal forest and tree resources from... | https / www. sam.g overn... |
| Department of Agriculture | 10,681 | Wood Education and Resource Center (WERC) | To provide technical assistance and funds, on a cost share basis,... | https / www. sam.g overn... |
| Department of Agriculture | 10,682 | National Forest Foundation | The purposes of the National Forest Foundation are to... | https / www. sam.g overn... |
| Department of Agriculture | 10,683 | National Fish and Wildlife Foundation | Created by Congress in 1984, National Fish and Wildlife Foundation... | https / www. sam.g overn... |
| Department of Agriculture | 10,684 | International Forestry Programs | To extend Forest Service efforts to improve forest policies... | https / www. sam.g overn... |
| Department of Agriculture | 10,686 | Community Forest and Open Space Conservation Program | The Community Forest Program (CFP) is a competitive grant... | https / www. sam.g overn... |
| Department of Agriculture | 10,690 | Lake Tahoe Erosion Control Grant Program | To make annual payments to the governing bodies of... | https / www. sam.g overn... |
| Department of Agriculture | 10,691 | Good Neighbor Authority | To permit the heads of any state agency (including the... | https / www. sam.g overn... |
| Department of Agriculture | 10,693 | Watershed Restoration and Enhancement | To enter into domestic cooperative agreements with willing participants... | https / www. sam.g overn... |
| Department of Agriculture | 10,694 | Southeast Forest Health and Wildfire Prevention | (1) To enhance the capacity to develop, transfer, apply, monitor,... | https / www. sam.g overn... |
| Department of Agriculture | 10,697 | State & Private Forestry Hazardous Fuel Reduction Program | Reduce the risk of catastrophic wildfire to communities and the... | https / www. sam.g overn... |
| Department of Agriculture | 10,698 | State & Private Forestry Cooperative Fire Assistance | With respect to nonfederal forest and other rural lands to... | https / www. sam.g overn... |
| Department of Agriculture | 10,699 | Partnership Agreements | To increase participation in non-federal conservation in... | https / www. sam.g overn... |
| Department of Agriculture | 10,700 | National Agriculture Library | To serve as the Nation's chief agricultural information resource by... | https / www. sam.g overn... |
| Department of Agriculture | 10,701 | Stewardship Agreements | Stewardship End Result Contracting authorizes the use of contracts and... | https / www. sam.g overn... |
| Department of Agriculture | 10,702 | Alaska National Interest Lands Conservation Act (ANILCA) Agreements | Through a multidisciplinary collaborative program... | https / www. sam.g overn... |
| Department of Agriculture | 10,703 | Cooperative Fire Protection Agreement | To allow reciprocal agreements with fire organizations (as... | https / www. sam.g overn... |
| Department of Agriculture | 10,704 | Law Enforcement Agreements | Cooperative work between the Forest Service with State and... | https / www. sam.g overn... |
| Department of Agriculture | 10,705 | Cooperative Forest Road Agreements | Allows the Forest Service to work cooperatively with... | https / www. sam.g overn... |
| Department of Agriculture | 10,706 | Grey Towers Cooperative Authorities | To promote the recreational and educational resources... | https / www. sam.g overn... |
| Department of Agriculture | 10,707 | Research Joint Venture and Cost Reimbursable Agreements | To increase participation by partners in Agricultural research... | https / www. sam.g overn... |
| Department of Agriculture | 10,708 | Community Wood Energy and Wood Innovation Program | Provide assistance to supplement the capital costs (1) for installing a... | https / www. sam.g overn... |
| Department of Agriculture | 10,711 | Forest Service 638 Authority for Tribes | The Forest Service received authority for demonstration projects... | https / www. sam.g overn... |
| Department of Agriculture | 10,712 | Great American Outdoors Act (National Mechanical) | The Great American Outdoors Act (GAOA) establishes a new fund... | https / www. sam.g overn... |
| Department of Agriculture | 10,714 | Infrastructure Investment and Jobs Act Fire Science | The Infrastructure Investment and Jobs Act (IIJA) establishes... | https / www. sam.g overn... |
| Department of Agriculture | 10,715 | Infrastructure Investment and Jobs Act Collaborative Forest | The Infrastructure Investment and Jobs Act (IIJA)... | https / www. sam.g overn... |
| Department of Agriculture | 10,716 | Infrastructure Investment and Jobs Act Prescribed Fire/Fuel | The Infrastructure Investment and Jobs Act (IIJA) establishes... | https / www. sam.g overn... |
| Department of Agriculture | 10,717 | Infrastructure Investment and Jobs Act Restoration | The Infrastructure Investment and Jobs Act (IIJA)... | https / www. sam.g overn... |
| Department of Agriculture | 10,718 | Infrastructure Investment and Jobs Act Capital | The Infrastructure Investment and Jobs Act (IIJA) establishes... | https / www. sam.g overn... |
| Department of Agriculture | 10,719 | Infrastructure Investment and Jobs Act Firewood Bank | To provide financial assistance for the operation of firewood... | https / www. sam.g overn... |
| Department of Agriculture | 10,720 | Infrastructure Investment and Jobs Act Community Wildfire | With respect to nonfederal forest and other... | https / www. sam.g overn... |
| Department of Agriculture | 10,721 | Infrastructure Investment and Jobs Act Temporary Bridge | Provide direct leasing support to States and Indian Tribes to... | https / www. sam.g overn... |
| Department of Agriculture | 10,722 | Forest Service Resource 911 Grant Program | Provide federal financial assistance for the establishment... | https / www. sam.g overn... |
| Department of Agriculture | 10,723 | Community Project Funds - Congressionally | These are specific projects selected by Congress for funding. | https / www. sam.g overn... |
| Department of Agriculture | 10,724 | Wildfire Crisis Strategy Landscapes | In 2022, the Forest Service launched the Wildfire Crisis Strategy,... | https / www. sam.g overn... |
| Department of Agriculture | 10,725 | Infrastructure and Investment Jobs Act Financial Assistance to | Provide financial assistance to facilities that purchase and... | https / www. sam.g overn... |
| Department of Agriculture | 10,726 | Gulf Coast Wilderness Economic Grant Program | To provide grants to the State of Oregon to establish an economic... | https / www. sam.g overn... |
| Department of Agriculture | 10,727 | Inflation Reduction Act Urban & Community Forestry Program | To plan for, establish, manage and protect trees, forests, green... | https / www. sam.g overn... |
| Department of Agriculture | 10,728 | Inflation Reduction Act Hazardous Fuels | The focus of this program is to expand the footprint of reducing... | https / www. sam.g overn... |
| Department of Agriculture | 10,729 | Inflation Reduction Act National Forest System | The focus of this program is to expand the footprint of... | https / www. sam.g overn... |
| Department of Agriculture | 10,730 | Community Project Funds - Congressionally | These are specific projects selected by Congress for funding. | https / www. sam.g overn... |
| Department of Agriculture | 10,731 | Inflation Reduction Act Landscape Scale Restoration | To support competitive grant programs in the following areas... | https / www. sam.g overn... |
| Department of Agriculture | 10,732 | Bipartisan Infrastructure Law State, Private & Tribal Agreements | The Infrastructure Investment and Jobs Act (IIJA) establishes... | https / www. sam.g overn... |
| Department of Agriculture | 10,733 | Bipartisan Infrastructure Law 40 Removal and Protection of | This funding program works with partners to better support long-term... | https / www. sam.g overn... |
| Department of Agriculture | 10,734 | Inflation Reduction Act Forest Legacy Program | To effectively identify and protect environmentally... | https / www. sam.g overn... |
| Department of Agriculture | 10,735 | Reforestation of Non-Federal Mineral Land | Employs an expanding existing partnerships and the creation of new... | https / www. sam.g overn... |
| Department of Agriculture | 10,736 | Bipartisan Infrastructure Law Nursery Vegetation | The intent for this program is to provide funding for state and... | https / www. sam.g overn... |
| Department of Agriculture | 10,737 | Forest and Grassland Collaborations | Provide support for forest or grassland collaboratives in the... | https / www. sam.g overn... |
| Department of Agriculture | 10,751 | Rural Energy Savings Program (RESP) | The Rural Energy Savings Program (RESP) provides loans... | https / www. sam.g overn... |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.752 | Rural eConnectivity Pilot Program | The ReConnect Program provides loans, grants, and loan/ | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.754 | Higher Blends Infrastructure Incentive Program | The Higher Blends Infrastructure Incentive Program (HBIIP) is a | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.755 | Rural Innovation Stronger Economy | To help struggling communities by funding job accelerators in low- | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.757 | Powering Affordable Clean Energy (PACE) Program | The Powering Affordable Clean Energy (PACE) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.758 | New Empowering Rural America (New ERA) Program | RUS will utilize the New ERA funds to assist eligible entities to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.759 | Part 1774 Special Evaluation Assistance for Rural Communities | To make predevelopment planning grants for | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.760 | Water and Waste Disposal Systems for Rural Communities | Provide loan and grant funds for water and waste projects serving | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.761 | Water and Waste Technical Assistance and Training Grants | Annual TAT - To identify and evaluate solutions to water and waste | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.762 | Solid Waste Management Grants | The objectives of the program are to reduce or eliminate pollution of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.763 | Emergency Community Water Assistance Grants | The objective of the ECWAG program is to assist the residents of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.766 | Community Facilities Loans and Grants | To provide affordable funding either through loans or grants to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.767 | Intermediary Relending Program | Establish revolving loan funds for the purpose of providing loans to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.768 | Business and Industry Guaranteed Loans | The purpose of the B&I Guaranteed Loan Program is to improve, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.770 | Water and Waste Grants and Loans and Loan Guarantees | This program helps get safe reliable drinking water and waste | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.771 | Rural Cooperative Development Grants | To improve the economic condition of rural areas by assisting | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.777 | Norman E. Borlaug International Agricultural Science and | Fellowships are intended to promote food security and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.782 | Appropriate Technology Transfer for Rural Areas | To provide diverse technical information and educational | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.850 | Rural Electrification Loans and Loan Guarantees | To assure that people in eligible rural areas have access to electric | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.851 | Rural Telecommunications Loans | This program provides loans for the construction, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.854 | Rural Economic Development Loans and Grants | The Rural Economic Development Loan and Grant Programs provide | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.855 | Distance Learning and Telemedicine Loans and Grants | To encourage and improve the use of telemedicine, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.858 | Denali Commission Grants and Loans | This program assists the Denali Commission in lowering the cost of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.859 | Assistance to High Energy Cost Rural Communities | The purpose of this grant program is to assure access to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.860 | Rural Business Investment Program | To promote economic development and create wealth and job | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.862 | Rural Decentralized Water Systems Grant Program | To make grants to private, nonprofit organizations to finance | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.863 | Community Connect Grant Program | To encourage community-oriented connectivity by | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.864 | Grant Program to Establish a Fund for Financing Water and | This program helps qualified nonprofits create revolving loan | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.865 | Biorefinery Assistance | The program provide loan guarantees for the development, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.867 | Bioenergy Program for Advanced Biofuels | The purpose of this subpart is to support and ensure an | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.868 | Rural Energy for America Program | (1) Provision of grants and loan guarantees to agricultural producers | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.870 | Rural Microentrepreneur Assistance Program | Provide rural microentrepreneurs with the skills necessary to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.871 | Socially-Disadvantaged Groups Grant | The primary objective of the Socially Disadvantaged Groups | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.872 | Healthy Food Financing Initiative | The Healthy Food Financing Initiative (HFFI) is an inter- | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.874 | Delta Health Care Services Grant Program | To provide financial assistance to address the continued unmet | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.886 | Rural Broadband Access Loans and Loan Guarantees | This program furnishes loans and loan guarantees to provide | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.890 | Rural Development Cooperative Agreement Program | USDA Rural Development Innovation Center in | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.902 | Soil and Water Conservation | Provide conservation technical assistance to private landowners, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.903 | Soil Survey | To produce and maintain up to date soil survey information | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.904 | Watershed Protection and Flood Prevention | To provide technical and financial assistance in carrying out works of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.905 | Plant Materials for Conservation | To assemble, evaluate, and promote the use of new and improved plant | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.907 | Snow Survey and Water Supply Forecasting | To provide reliable, accurate, and timely forecasts of surface | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.912 | Environmental Quality Incentives Program | EQIP promotes agricultural production, forest management, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.913 | Farm and Ranch Lands Protection Program | To provide funding to eligible entities to purchase conservation | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.914 | Wildlife Habitat Incentive Program | To help participants protect, restore, develop or enhance | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.916 | Watershed Rehabilitation Program | To provide technical and financial assistance to rehabilitate dams | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.917 | Agricultural Management Assistance | To provide financial assistance to producers on private lands through | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.920 | Grassland Reserve Program | To assist landowners and operators in restoring and protecting | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.922 | Healthy Forests Reserve Program (HFRP) | The purpose of the Healthy Forests Reserve Program | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.923 | Emergency Watershed Protection Program | The objective of the EWP Program is to assist sponsors, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.924 | Conservation Stewardship Program | Through CSP, NRCS provides financial and technical assistance to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.927 | Emergency Watershed Protection Program - Disaster Relief | The objective of the EWP Program is to assist sponsors, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.928 | Emergency Watershed Protection Program - Floodplain Easements | The Emergency Watershed Protection - Floodplain Easement | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.929 | Water Bank Program | To preserve and improve major wetlands as habitat for migratory | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.931 | Agricultural Conservation Easement Program | To establish an agricultural conservation easement | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.932 | Regional Conservation Partnership Program | To further the conservation, protection, restoration, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.933 | Wetland Mitigation Banking Program | The Wetland Mitigation Banking Program is used to help establish | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.934 | Feral Swine Eradication and Control Pilot Program | The Feral Swine Pilot Program will allow NRCS and APHIS to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.935 | Urban Agriculture and Innovative Production | The objective of the Urban Agriculture and Innovative Production | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.936 | Gulf Coast Ecosystem Restoration Council Comprehensive Plan | The primary objective of this program is to disburse funds to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.937 | Partnerships for Climate-Smart Commodities | The Partnerships for Climate-Smart Commodities aim to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.938 | Conservation Outreach, Education and Technical Assistance | The overall goal of Conservation Outreach is to expand | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.950 | Agricultural Statistics Reports | The objective for NASS is to formulate, develop, and administer | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.951 | Census of Agriculture | The objective for NASS is to formulate, develop, and administer | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.960 | Technical Agricultural Assistance | To identify international agricultural issues and problems and apply the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.961 | Scientific Cooperation and Research | The projects address specific issues related to agricultural trade and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.962 | Cochran Fellowship Program | Awards will enhance knowledge and skills to assist eligible countries | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.964 | Emergency Relief Program | ERP provides financial assistance to producers for losses to crops, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.965 | Milk Loss Program | The Milk Loss program will indemnify eligible dairy operations for milk | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.966 | Commodity Container Assistance Program | CCAP provides assistance to eligible owners or designated | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.968 | Increasing Land, Capital, and Market Access Program | USDA launched the Increasing Land, Capital, and Market | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.969 | FSA Conservation Reserve Program Transition Incentive | The objective of this program is to provide education on the CRP- | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.970 | Farm Loan Borrower Relief Program | The Farm Loan Borrower Relief Program (FLBRP) is to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.971 | Urban Agriculture and Urban County Committee Outreach, | Assistance from USDAâ€™s Farm Service Agency (FSA) | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.973 | Emergency Grain Storage Facility Assistance Program | The Emergency Grain Storage Facility Assistance Program | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.974 | DSA COVID Relief Program | The DSA COVID Relief Program was implemented to assist | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.975 | Emergency Relief Program Outreach Education and | The Emergency Relief Program (ERP) is intended to help | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.976 | Rice Production Program | RPP provides assistance to rice producers that planted | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.977 | Organic Dairy Marketing Assistance Program | The Organic Dairy Marketing Assistance Program (ODMAP) was | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.978 | Farm Labor Stabilization and Protection Pilot Grant | USDA is offering a grant program focused on addressing labor | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.979 | Emergency Relief Program 2022 | ERP 2022 provides financial assistance to producers for losses to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.980 | Emergency Livestock Relief Program 2022 | ELRP 2022 provides direct financial assistance to livestock | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.981 | Commodity Storage Assistance Program | The Commodity Storage Assistance Program (CSAP) will | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.982 | Testing, Mitigation, and Relief for Agricultural Contamination by Per- | Under the authority of the Fiscal Year 2023 Consolidated | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.983 | Outreach Education and Technical Assistance for Disaster | These cooperative agreements require recipients to work with | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.984 | Discrimination Financial Assistance Program | The U.S. Department of Agriculture (USDA) is authorized by Section | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.996 | Rural Development Policy Public Service and Leadership | Fellowships are intended to improve the coordination and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.997 | U.S. Codex Office Support for International Activities | The goal of this listing is to support agreements with organizations, | https:// sam.g | https:// www. |
| Department of Commerce | | 11.008 | NOAA Mission-Related Education Awards | The objectives of the overall program are to facilitate educational | https:// sam.g | https:// www. |
| Department of Commerce | | 11.011 | Ocean Exploration | To explore the Earthâ€™s largely unknown oceans in all | https:// sam.g | https:// www. |
| Department of Commerce | | 11.012 | Integrated Ocean Observing System (IOOS) | To support projects aimed at the development and | https:// sam.g | https:// www. |
| Department of Commerce | | 11.013 | Education Quality Award Ambassadorship | Support Malcolm Baldrige National Quality Award Program | https:// sam.g | https:// www. |
| Department of Commerce | | 11.015 | Broad Agency Announcement | This BAA is a mechanism to encourage research, | https:// sam.g | https:// www. |
| Department of Commerce | | 11.016 | Statistical, Research, and Methodology Assistance | To make awards to, or conclude cooperative agreements with | https:// sam.g | https:// www. |
| Department of Commerce | | 11.017 | Ocean Acidification Program (OAP) | The OAP plays an integral role in maintaining long-term | https:// sam.g | https:// www. |
| Department of Commerce | | 11.021 | NOAA Small Business Innovation Research (SBIR) Program | The Small Business Innovation Research (SBIR) seeks to | https:// sam.g | https:// www. |
| Department of Commerce | | 11.022 | Bipartisan Budget Act of 2018 | Identifying and documenting incremental risks and | https:// sam.g | https:// www. |
| Department of Commerce | | 11.023 | Science, Technology, Engineering, and Mathematics (STEM) | The U.S Economic Development Administrationâ€™s | https:// sam.g | https:// www. |
| Department of Commerce | | 11.024 | BUILD TO SCALE | Entrepreneurs, especially technology entrepreneurs, flourish | https:// sam.g | https:// www. |
| Department of Commerce | | 11.028 | Connecting Minority Communities Pilot Program | The Connecting Minority Communities Pilot Program provides | https:// sam.g | https:// www. |
| Department of Commerce | | 11.029 | Tribal Broadband Connectivity Program | This program provides grants to eligible tribal or Native entities in the | https:// sam.g | https:// www. |
| Department of Commerce | | 11.031 | Broadband Infrastructure Program | The Broadband Infrastructure Program provides federal grants | https:// sam.g | https:// www. |
| Department of Commerce | | 11.032 | State Digital Equity Planning and Capacity Grant | The purpose of the State Digital Equity Planning and Capacity | https:// sam.g | https:// www. |
| Department of Commerce | | 11.033 | Middle Mile (Broadband) Grant Program | The Middle Mile (Broadband) Grant Program provides | https:// sam.g | https:// www. |
| Department of Commerce | | 11.034 | 2023 MBDA Capital Readiness Program | The Minority Business Development Agencyâ€™s (MBDA) | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Commerce | | 11.035 | Broadband Equity, Access, and Deployment Program | The Commerce Department's National Telecommunications | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.036 | Digital Equity Competitive Grant Program | The purpose of the Digital Equity Competitive Grant | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.037 | CHIPS Incentives Program | The CHIPS Incentives Program aims to catalyze long-term | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.038 | Public Wireless Supply Chain Innovation Fund Grant Program | The Innovation Fund is a ten-year, $1.5 billion grant program, | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.039 | Regional Technology and Innovation Hubs | Awards made under this NOFO will seek to strengthen U.S. | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.040 | Distressed Area Recompete Pilot Program | The Distressed Area Recompete Pilot Program (Recompete | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.041 | U.S. and Foreign Commercial Service Pilot Fellowship | The goals of the fellowship program are to enhance | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.042 | CHIPS Research and Development | The CHIPS Research and Development Office (CHIPS R&D) aims to | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.043 | National Weather Service Office of Science and | The Office of Science and Technology Integration (OSTI) | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.112 | Market Development Cooperator Program | Through the Market Development Cooperator Program | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.300 | Investments for Public Works and Economic Development Facilities | EDAâ€™s Public Works program helps distressed communities | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.302 | Economic Development Support for Planning Organizations | The Economic Development Planning Assistance program | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.303 | Economic Development Technical Assistance | EDA administers three Technical Assistance initiatives under this | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.307 | Economic Adjustment Assistance | The EAA program provides a wide range of technical, planning, | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.312 | Research and Evaluation Program | Through the R&E program, EDA supports the development of | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.313 | Trade Adjustment Assistance for Firms | The Trade Adjustment Assistance for Firms (TAAF) program helps | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.400 | Geodetic Surveys and Services (Geodesy and Applications of the | Two programs exist in this CFDA: A.The National | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.405 | Cooperative Institute (Inter-Agency Funded Activities) | To increase the effectiveness of research and develop | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.407 | Interjurisdictional Fisheries Act of 1986 | To assist States in managing interjurisdictional | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.408 | Fishermen's Contingency Fund | To compensate U.S. commercial fishermen for damage/loss of | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.413 | Fishery Products Inspection and Certification | To ensure that the hygienic aspects of seafood harvesting and | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.415 | Fisheries Finance Program | Provides direct loans for certain fisheries costs. Vessel financing | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.417 | Sea Grant Support | To support the establishment and operation of major | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.419 | Coastal Zone Management Administration Awards | To assist States in implementing and enhancing Coastal | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.420 | Coastal Zone Management Estuarine Research Reserves | To assist States in the development, acquisition, monitoring, | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.426 | Financial Assistance for National Centers for Coastal Ocean Science | NCCOS provides research, scientific information and tools to | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.427 | Fisheries Development and Utilization Research and | To increase greatly the Nation's wealth and quality of life through | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.429 | Marine Sanctuary Program | National marine sanctuaries conduct and support monitoring | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.431 | Climate and Atmospheric Research | Climate variability and change present society with significant | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.432 | National Oceanic and Atmospheric Administration (NOAA) | To increase the effectiveness of research and develop | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.433 | Marine Fisheries Initiative | To provide financial assistance for research and development | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.434 | Cooperative Fishery Statistics | To maintain a cooperative State and Federal partnership to | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.435 | Southeast Area Monitoring and Assessment Program | To maintain a cooperative program which engages State | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.436 | Columbia River Fisheries Development Program | This program uses the facilities and personnel of State and Federal | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.437 | Pacific Fisheries Data Program | This cooperative program provides support to State fishery | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.438 | Pacific Coast Salmon Recovery Pacific Salmon Treaty Program | This is a cooperative program that assists the States in salmon | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.439 | Marine Mammal Data Program | Nondiscretionary funding under this authorization provides | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.440 | Environmental Sciences, Applications, Data, and Education | To advance and promote applied research, data | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.441 | Regional Fishery Management Councils | The objectives of the eight Regional Fishery Management Councils | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.451 | Gulf Coast Ecosystem Restoration Science, Observation, | The mission of the National Oceanic and Atmospheric | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.452 | Unallied Industry Projects | To provide grants and cooperative agreements for biological, economic, | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.454 | Unallied Management Projects | Projects provide economic, sociological, public policy, and other | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.455 | Cooperative Science and Education Program | To support through grants and cooperative agreements, enduring | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.457 | Chesapeake Bay Studies | To provide financial assistance for research and development | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.459 | Weather and Air Quality Research | Advance weather research, development, and transition to | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.460 | Special Oceanic and Atmospheric Projects | To strengthen the communication and improve the impact of | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.463 | Habitat Conservation | To provide grants and cooperative agreements for habitat conservation | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.467 | Meteorologic and Hydrologic Modernization | To maintain a cooperative university and Federal | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.468 | Applied Meteorological Research | The Collaborative Science, Technology, and Applied Research | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.469 | Congressionally Identified Awards and Projects | The objectives of the overall program are to facilitate education, | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.472 | Unallied Science Program | To provide grants and cooperative agreements of biological, socio- | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.473 | Office for Coastal Management | To support projects aimed at developing a science-based, multi- | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Commerce | | 11.474 | Atlantic Coastal Fisheries Cooperative Management Act | To provide assistance to eligible States and the Atlantic States Marine | https:// sam.g | https:// www. |
| Department of Commerce | | 11.477 | Fisheries Disaster Relief | To deal with commercial fishery failures due to fishery resource | https:// sam.g | https:// www. |
| Department of Commerce | | 11.478 | Center for Sponsored Coastal Ocean Research Coastal | The Competitive Research Program (CRP), part of the | https:// sam.g | https:// www. |
| Department of Commerce | | 11.481 | Educational Partnership Program | To continue development of education, research, | https:// sam.g | https:// www. |
| Department of Commerce | | 11.482 | Coral Reef Conservation Program | To provide matching grants of financial assistance in support of | https:// sam.g | https:// www. |
| Department of Commerce | | 11.483 | NOAA Programs for Disaster Relief Appropriations Act - | 1. Protect, Restore, and Manage the Use of Coastal and Ocean | https:// sam.g | https:// www. |
| Department of Commerce | | 11.553 | Special Projects | To assist various organizations identified by Congress or through | https:// sam.g | https:// www. |
| Department of Commerce | | 11.601 | Calibration Program | To provide a consistent system of physical measurement in the | https:// sam.g | https:// www. |
| Department of Commerce | | 11.603 | National Standard Reference Data System | To make evaluated scientific and technical data readily available to | https:// sam.g | https:// www. |
| Department of Commerce | | 11.604 | Standard Reference Materials | Standard Reference Materials are certified and issued by NIST to | https:// sam.g | https:// www. |
| Department of Commerce | | 11.606 | Weights and Measures Service | To provide leadership and technical resources to assure the accuracy | https:// sam.g | https:// www. |
| Department of Commerce | | 11.609 | Measurement and Engineering Research and Standards | To provide scientific and engineering research and technology transfer | https:// sam.g | https:// www. |
| Department of Commerce | | 11.610 | Standards Information Center | To serve as a standards and conformity assessment information | https:// sam.g | https:// www. |
| Department of Commerce | | 11.611 | Manufacturing Extension Partnership | Enhance competitiveness, productivity, and | https:// sam.g | https:// www. |
| Department of Commerce | | 11.617 | Congressionally-Identified Projects | To assist various organizations identified by Congress to achieve | https:// sam.g | https:// www. |
| Department of Commerce | | 11.619 | Arrangements for Interdisciplinary Research Infrastructure | To establish an strengthen new and/or existing centers, | https:// sam.g | https:// www. |
| Department of Commerce | | 11.620 | Science, Technology, Business and/or Education Outreach | To evaluate the benefits and impacts of NIST research and | https:// sam.g | https:// www. |
| Department of Commerce | | 11.802 | Minority Business Resource Development | The objectives of the overall program are to 1) provide financial | https:// sam.g | https:// www. |
| Department of Commerce | | 11.804 | MBDA Business Center - American Indian and Alaska Native | The purpose of the MBDA Business Center - Native American | https:// sam.g | https:// www. |
| Department of Commerce | | 11.805 | MBDA Business Center | The Minority Business Development Agency (MBDA), a bureau of | https:// sam.g | https:// www. |
| Department of Commerce | | 11.999 | Marine Debris Program | To provide grants and cooperative agreements to help identify, | https:// sam.g | https:// www. |
| Department of Defense | | 12.002 | Procurement Technical Assistance For Business Firms | Building a strong and sustainable U.S. supply chain and supporting a | https:// sam.g | https:// www. |
| Department of Defense | | 12.003 | Community Economic Adjustment Assistance for Responding to | Assist State and local governments to review existing capabilities | https:// sam.g | https:// www. |
| Department of Defense | | 12.004 | Fort Huachuca Sentinel Landscapes for Military Training | Objective 1: Future external encroachment mitigation through | https:// sam.g | https:// www. |
| Department of Defense | | 12.005 | Conservation and Rehabilitation of Natural Resources on Military | The Sikes Act attempts to ensure that fish, wildlife and other | https:// sam.g | https:// www. |
| Department of Defense | | 12.006 | National Defense Education Program | To obtain support for the management, development, | https:// sam.g | https:// www. |
| Department of Defense | | 12.007 | Military Health Services Research (MHSR) | The Military Health System Research (MHSR) Program | https:// sam.g | https:// www. |
| Department of Defense | | 12.008 | Dredged Material Containment Area | inspect, ditch and drain dredged material containment areas | https:// sam.g | https:// www. |
| Department of Defense | | 12.010 | Youth Conservation Services | To further training and educational opportunities at water | https:// sam.g | https:// www. |
| Department of Defense | | 12.012 | Management of Undersirable Plants on Federal Lands, 7 U.S.C. | The purpose of the cooperative agreement is to manage | https:// sam.g | https:// www. |
| Department of Defense | | 12.014 | OnRampII | The purpose of the OnRamp II program is to foster educational | https:// sam.g | https:// www. |
| Department of Defense | | 12.015 | Past Conflict Accounting - Vietnam | The Secretary of Defense, in coordination with the | https:// sam.g | https:// www. |
| Department of Defense | | 12.016 | Transportation - DASH 102X and WMATA 7M Shuttles | Objective is to provide Transportation between the Mark Center, the | https:// sam.g | https:// www. |
| Department of Defense | | 12.017 | Readiness and Environmental Protection Integration | The Readiness and Environmental Protection Integration | https:// sam.g | https:// www. |
| Department of Defense | | 12.019 | Pacific Center Disaster (PDC) Program | 1. Enable PDC to stimulate research, development, | https:// sam.g | https:// www. |
| Department of Defense | | 12.020 | STARBASE Program | This is a non discretionary award. 1. STARBASE 2.0 is | https:// sam.g | https:// www. |
| Department of Defense | | 12.021 | Army National Guard Army Compatible Use Buffer Program | The Army Compatible Use Buffer (ACUB) program provides | https:// sam.g | https:// www. |
| Department of Defense | | 12.022 | DoD Mentor-Protege Program | The Department of Defense (DoD), Mentor Protege Program was | https:// sam.g | https:// www. |
| Department of Defense | | 12.024 | Defense Security Cooperation University - Sponsored Research | The Defense Security Cooperation Agencyâ€™s (DSCA) | https:// sam.g | https:// www. |
| Department of Defense | | 12.025 | Native American Consultation to Identify Sacred Sites and | Work with Tribal representatives to identify sacred sites and | https:// sam.g | https:// www. |
| Department of Defense | | 12.026 | Corps Water Infrastructure Financing Program (CWIFP) | CWIFP enables local investment in critical non-Federal dam safety | https:// sam.g | https:// www. |
| Department of Defense | | 12.027 | Defense Community Infrastructure Program | Assist state and local governments with addressing deficiencies | https:// sam.g | https:// www. |
| Department of Defense | | 12.029 | Community Noise Mitigation Program | Assist state and local governments with addressing military | https:// sam.g | https:// www. |
| Department of Defense | | 12.113 | State Memorandum of Agreement Program for the Reimbursement of | To reimburse each State and territory for their costs incurred by | https:// sam.g | https:// www. |
| Department of Defense | | 12.114 | Collaborative Research and Development | To facilitate productivity-improving research and development and | https:// sam.g | https:// www. |
| Department of Defense | | 12.116 | Department of Defense Appropriation Act of 2003 | For developing a system for prioritization of mitigation and cost to | https:// sam.g | https:// www. |
| Department of Defense | | 12.219 | Ease 3.0 | 1. Establish and ensure successful, sustainable, and effective methods | https:// sam.g | https:// www. |
| Department of Defense | | 12.225 | Commercial Technologies for Maintenance Activities | In partnership with industry, the goal of the CTMA program is to | https:// sam.g | https:// www. |
| Department of Defense | | 12.300 | Basic and Applied Scientific Research | To support and stimulate basic and applied research and | https:// sam.g | https:// www. |
| Department of Defense | | 12.330 | Science, Technology, Engineering & Mathematics (STEM) | To support educational programs in Science, Technology, | https:// sam.g | https:// www. |
| Department of Defense | | 12.333 | Advanced Manufacturing Technology - Office of | OSD ManTech provides federal financial assistance for basic, | https:// sam.g | https:// www. |
| Department of Defense | | 12.335 | Navy Command, Control, Communications, | To support basic and applied research at educational, nonprofit, | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Defense | | 12.340 | Naval Medical Research and Development | To enhance the health, safety, readiness, and performance of Navy | https:// sam.g | https:// www. |
| Department of Defense | | 12.350 | Department of Defense HIV/AIDS Prevention Program | To train and assist selected foreign militaries in establishing | https:// sam.g | https:// www. |
| Department of Defense | | 12.351 | Scientific Research - Combating Weapons of Mass Destruction | To support and stimulate basic, applied and advanced research | https:// sam.g | https:// www. |
| Department of Defense | | 12.355 | Pest Management and Vector Control Research | Research designed to develop new interventions for | https:// sam.g | https:// www. |
| Department of Defense | | 12.357 | ROTC Language and Culture Training Grants | Project GO (Global Officers) is a DoD-funded initiative that | https:// sam.g | https:// www. |
| Department of Defense | | 12.360 | Research on Chemical and Biological Defense | To further the capability to prevent, detect, diagnose and treat the | https:// sam.g | https:// www. |
| Department of Defense | | 12.369 | Marine Corps Systems Command Federal Assistance Program | To reduce the demand for illegal drugs among Americaâ€™s youth by | https:// sam.g | https:// www. |
| Department of Defense | | 12.400 | Military Construction, National Guard | This is a non-discretionary award. To provide Congressionally | https:// sam.g | https:// www. |
| Department of Defense | | 12.401 | National Guard Military Operations and Maintenance (O&M) | This is a non-discretionary program. The National Guard | https:// sam.g | https:// www. |
| Department of Defense | | 12.404 | National Guard ChalleNGe Program | This is a non discretionary program. The Secretary of | https:// sam.g | https:// www. |
| Department of Defense | | 12.420 | Military Medical Research and Development | Through the support of basic, applied, and advanced biomedical | https:// sam.g | https:// www. |
| Department of Defense | | 12.431 | Basic Scientific Research | To support basic research, and enhance fundamental knowledge | https:// sam.g | https:// www. |
| Department of Defense | | 12.440 | Dissertation Year Fellowship | The U.S. Army Center of Military History Dissertation Year | https:// sam.g | https:// www. |
| Department of Defense | | 12.460 | Fisher House Foundation | To implement Congressionally-directed assistance to | https:// sam.g | https:// www. |
| Department of Defense | | 12.501 | Training and Support â€“ Combating Weapons of Mass | To support and stimulate training and collaborative efforts for | https:// sam.g | https:// www. |
| Department of Defense | | 12.550 | The Language Flagship Grants to Institutions of Higher Education | (1) To establish centers for the teaching of critical languages that | https:// sam.g | https:// www. |
| Department of Defense | | 12.551 | National Security Education Program David L. Boren | (1) To provide the necessary resources, accountability and | https:// sam.g | https:// www. |
| Department of Defense | | 12.552 | National Security Education Program David L. Boren | (1) To provide the necessary resources, accountability and | https:// sam.g | https:// www. |
| Department of Defense | | 12.554 | English for Heritage Language Speakers Grants to U.S. | The English for Heritage Language Speakers (EHLS) | https:// sam.g | https:// www. |
| Department of Defense | | 12.556 | Competitive Grants: Promoting K-12 Student Achievement at Military- | The DoDEA Educational Partnership Grant Program provide | https:// sam.g | https:// www. |
| Department of Defense | | 12.558 | Department of Defense Impact Aid (Supplement, CWSD, | Reimbursement to local educational agencies (LEAs) for education | https:// sam.g | https:// www. |
| Department of Defense | | 12.560 | DOD, NDEP, DOTC-STEM Education Outreach | To obtain support for the management, development, and | https:// sam.g | https:// www. |
| Department of Defense | | 12.579 | Language Training Center | The Language Training Center Program is a DOD-funded initiative | https:// sam.g | https:// www. |
| Department of Defense | | 12.599 | Congressionally Directed Assistance | To implement Congressionally directed assistance for | https:// sam.g | https:// www. |
| Department of Defense | | 12.600 | Community Investment | To provide assistance authorized by statute. | https:// sam.g | https:// www. |
| Department of Defense | | 12.604 | Community Economic Adjustment Assistance for Reductions in | To provide assistance to State and local governments affected | https:// sam.g | https:// www. |
| Department of Defense | | 12.607 | Community Economic Adjustment Assistance for Realignment or | Assist States and local governments to: plan and carry out | https:// sam.g | https:// www. |
| Department of Defense | | 12.610 | Community Economic Adjustment Assistance for Compatible Use and | Provide technical and financial assistance to state and local | https:// sam.g | https:// www. |
| Department of Defense | | 12.611 | Community Economic Adjustment Assistance for Reductions in | Assist States and local governments to plan and carry out | https:// sam.g | https:// www. |
| Department of Defense | | 12.614 | Community Economic Adjustment Assistance for Advance Planning | Assist State and local governments to lessen an area's dependence | https:// sam.g | https:// www. |
| Department of Defense | | 12.615 | Research and Technical Assistance | To make awards to, or conclude cooperative agreements with States | https:// sam.g | https:// www. |
| Department of Defense | | 12.617 | Economic Adjustment Assistance for State Governments | To provide technical and financial assistance to a State, or an entity | https:// sam.g | https:// www. |
| Department of Defense | | 12.618 | Community Economic Adjustment Assistance for Establishment or | Assist States and local governments to: plan and carry out local | https:// sam.g | https:// www. |
| Department of Defense | | 12.620 | Troops to Teachers Grant Program | The goal is to facilitate employment of eligible members of the armed | https:// sam.g | https:// www. |
| Department of Defense | | 12.630 | Basic, Applied, and Advanced Research in Science and | To: (1) Support basic, applied, or advanced research in | https:// sam.g | https:// www. |
| Department of Defense | | 12.631 | Science, Technology, Engineering and Mathematics (STEM) | To partner with like-minded organizations in managing the SMART | https:// sam.g | https:// www. |
| Department of Defense | | 12.632 | Legacy Resource Management Program | The mission of the DoD Legacy Program is to provide coordinated, | https:// sam.g | https:// www. |
| Department of Defense | | 12.740 | Past Conflict Accounting | The United States has made a sacred promise to its citizens that it will | https:// sam.g | https:// www. |
| Department of Defense | | 12.750 | Uniformed Services University Medical Research Projects | The mission of the Uniformed Services University of Health | https:// sam.g | https:// www. |
| Department of Defense | | 12.777 | Defense Production Act Title III (DPA Title III) | To create, maintain, protect, expand, or restore domestic | https:// sam.g | https:// www. |
| Department of Defense | | 12.800 | Air Force Defense Research Sciences Program | To maintain technological superiority in the scientific areas | https:// sam.g | https:// www. |
| Department of Defense | | 12.801 | Air Force Academy Athletic Programs | To operate and support the United States Air Force Academy athletic | https:// sam.g | https:// www. |
| Department of Defense | | 12.810 | Air Force Medical Research and Development | To enhance the health, safety, readiness, and performance of Air | https:// sam.g | https:// www. |
| Department of Defense | | 12.840 | Civil Air Patrol Program | The purposes of the Civil Air Patrol are: to encourage and aid | https:// sam.g | https:// www. |
| Department of Defense | | 12.900 | Language Grant Program | STARTALK is a federal grant program that provides funding and | https:// sam.g | https:// www. |
| Department of Defense | | 12.901 | Mathematical Sciences Grants | 1. The NSA grants program seeks to stimulate new and | https:// sam.g | https:// www. |
| Department of Defense | | 12.902 | Information Security Grants | The DoD Cyber Service Academy; formerly the DoD Cyber Scholarship | https:// sam.g | https:// www. |
| Department of Defense | | 12.903 | GenCyber Grants Program | The GenCyber Program provides summer cybersecurity camp | https:// sam.g | https:// www. |
| Department of Defense | | 12.905 | CyberSecurity Core Curriculum | To meet future national security challenges, the NSA (and other DoD | https:// sam.g | https:// www. |
| Department of Defense | | 12.910 | Research and Technology Development | To support and stimulate basic research, applied | https:// sam.g | https:// www. |
| Department of Defense | | 12.987 | Upper San Pedro Partnership Support | To assist in the execution of the Upper San Pedro | https:// sam.g | https:// www. |
| Department of Education | | 84.002 | Adult Education - Basic Grants to States | To fund local programs of adult education and literacy services, | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Education | | 84.004 | Civil Rights Training and Advisory Services (also known as Equity | To provide technical assistance and training services to school | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.007 | Federal Supplemental Educational Opportunity Grants | To provide need-based grant aid to eligible undergraduate | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.010 | Title I Grants to Local Educational Agencies | To help local educational agencies (LEAs) improve | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.011 | Migrant Education State Grant Program | To assist States in ensuring that migratory children have the | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.013 | Title I State Agency Program for Neglected and Delinquent Children | To help provide educational continuity for neglected and | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.015 | National Resource Centers Program for Foreign Language and | Centers: To promote instruction in modern foreign languages and | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.016 | Undergraduate International Studies and Foreign Language | The Undergraduate International Studies and Foreign Language | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.017 | International Research and Studies | To improve foreign language, area, and other international | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.018 | Overseas Programs Special Bilateral Projects | To increase mutual understanding and knowledge between the | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.019 | Overseas Programs - Faculty Research Abroad | To contribute to the development and improvement of modern | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.021 | Overseas Programs - Group Projects Abroad | To contribute to the development and improvement of the | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.022 | Overseas Programs - Doctoral Dissertation Research Abroad | To provide opportunities for graduate students to engage in full-time | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.027 | Special Education Grants to States | To provide grants to States to assist them in providing special | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.031 | Higher Education Institutional Aid | To help eligible colleges and universities to strengthen their | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.033 | Federal Work-Study Program | To provide part-time employment to eligible postsecondary students | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.040 | Impact Aid Facilities Maintenance | To maintain school facilities used to serve federally connected | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.041 | Impact Aid | To provide financial assistance to local educational agencies | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.042 | TRIO Student Support Services | To provide supportive services to disadvantaged college | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.044 | TRIO Talent Search | To identify qualified disadvantaged youths with potential for | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.047 | TRIO Upward Bound | To generate skills and motivation necessary for success in education | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.048 | Career and Technical Education -- Basic Grants to States | To develop more fully the academic knowledge and | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.051 | Career and Technical Education -- National Programs | To provide support, directly or through grants, contracts, or | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.060 | Indian Education Grants to Local Educational Agencies | To address (1) the unique educational and culturally related | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.063 | Federal Pell Grant Program | To provide eligible undergraduate postsecondary students | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.066 | TRIO Educational Opportunity Centers | To provide information on financial and academic assistance | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.101 | Career and Technical Education - Grants to Native Americans and | To make grants, cooperative agreements, or enter | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.103 | TRIO Staff Training Program | To provide training for staff and leadership personnel employed in, | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.116 | Fund for the Improvement of Postsecondary | To provide assistance to support institutional reforms and innovative | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.120 | Minority Science and Engineering Improvement | To (1) effect long-range improvement in science and engineering | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.126 | Rehabilitation Services Vocational Rehabilitation Grants to | To assist States in operating comprehensive, | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.129 | Rehabilitation Long-Term Training | To support projects to provide academic training in areas of | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.141 | Migrant Education High School Equivalency Program | To assist students who are engaged, or whose immediate family is | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.144 | Migrant Education Coordination Program | To provide financial incentives to State Educational Agencies | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.145 | Federal Real Property Assistance Program | To convey surplus Federal Real Property for educational | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.149 | Migrant Education College Assistance Migrant Program | To assist students who are engaged, or whose immediate family is | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.153 | Business and International Education Projects | To promote innovation and improvement in international business | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.160 | Training Interpreters for Individuals who are Deaf and Individuals | To support projects that increase the numbers and improve the skills of | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.161 | Rehabilitation Services Client Assistance Program | To establish and carry out client assistance programs in each State | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.165 | Magnet Schools Assistance | To provide grants to eligible local educational agencies | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.173 | Special Education Preschool Grants | To provide grants to States to assist them in providing special | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.177 | Rehabilitation Services Independent Living Services for Older | To provide any independent living services that are | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.181 | Special Education-Grants for Infants and Families | To provide grants to States to assist them to implement and maintain | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.184 | School Safely National Activities | To improve students' safety and well-being during and after the | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.187 | Supported Employment Services for Individuals with the Most | To assist States in developing collaborative programs with | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.191 | Adult Education National Leadership Activities | To support applied research, development, demonstration, | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.196 | Education for Homeless Children and Youth | To ensure that all homeless children and youth have equal | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.200 | Graduate Assistance in Areas of National Need | To provide fellowships through graduate academic departments, | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.206 | Javits Gifted and Talented Students Education | To promote and initiate a coordinated program of evidence-based | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.215 | Innovative Approaches to Literacy; Promise Neighborhoods; Full- | The Innovative Approaches to Literacy program supports high- | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.217 | TRIO McNair Post-Baccalaureate Achievement | To provide grants for institutions of higher education to prepare | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.220 | Centers for International Business Education | To provide a comprehensive university approach to | https:/ / sam.g | https:/ / www. |
| Department of Education | | 84.229 | Language Resource Centers | To provide grants for establishing, strengthening, and | https:/ / sam.g | https:/ / www. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Education | | 84.235 | Rehabilitation Services Demonstration and Training Programs | To provide financial assistance to projects and demonstrations for | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.240 | Program of Protection and Advocacy of Individual Rights | To provide grants for States, and to the eligible system serving | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.245 | Tribally Controlled Postsecondary Career and Technical | To make grants to eligible tribally controlled | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.246 | Rehabilitation Short-Term Training | To support special seminars, institutes, workshops, and other | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.250 | American Indian Vocational Rehabilitation Services | To make grants to the governing bodies of Indian tribes (and | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.259 | Native Hawaiian Career and Technical Education | To make grants to community-based organizations primarily | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.263 | Innovative Rehabilitation Training | This program is designed to: (a) Develop new types of | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.264 | Rehabilitation Training Technical Assistance Centers | To increase the number and quality of employment outcomes | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.268 | Federal Direct Student Loans | To provide loan capital directly from the Federal government to | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.274 | American Overseas Research Centers | To enable American Overseas Research Centers, that are | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.282 | Charter Schools | The program supports startup of new charter schools and the | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.283 | Comprehensive Centers | This program supports no fewer than 20 comprehensive centers | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.287 | Twenty-First Century Community Learning Centers | To provide opportunities for communities to establish or expand | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.295 | Ready-To-Learn Television | To facilitate student academic achievement by developing | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.299 | Indian Education -- Special Programs for Indian Children | Funds support two grant programs, (1) Demonstration Grants | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.305 | Education Research, Development and Dissemination | To support research activities that improve the quality of education | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.310 | Statewide Family Engagement Centers | To provide financial support to statewide organizations that | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.315 | Traditionally Underserved Populations | To make awards to minority entities and Indian tribes to carry out | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.323 | Special Education - State Personnel Development | To assist State educational agencies in reforming and | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.324 | Research in Special Education | To support scientifically rigorous research contributing to the | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.325 | Special Education - Personnel Development to Improve Services | The purposes of this program are to (1) help address State-identified | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.326 | Special Education Technical Assistance and Dissemination to | The purpose of the Technical Assistance and Dissemination to | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.327 | Special Education Educational Technology Media, and Materials for | The purposes of the Educational Technology, Media, and Materials for | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.328 | Special Education Parent Information Centers | The purpose of the program is to ensure that parents of children | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.329 | Special Education Studies and Evaluations | To assess progress in implementing the Individuals with | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.334 | Gaining Early Awareness and Readiness for | Provides 6-or 7-year grants to States and Partnerships to provide | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.335 | Child Care Access Means Parents in School | To support the participation of low-income parents in | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.336 | Teacher Quality Partnership Grants | To improve student achievement; improve the quality of new and | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.351 | Arts in Education | The Arts in Education program promotes arts education for students, | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.354 | Credit Enhancement for Charter School Facilities | To provide grants to eligible entities to leverage funds through | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.356 | Alaska Native Educational Programs | To support projects that recognize and address the unique educational | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.358 | Rural Education | To provide financial assistance to rural districts to carry out | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.362 | Native Hawaiian Education | To develop innovative educational programs to assist Native | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.365 | English Language Acquisition State Grants | To help ensure that English learners (ELs), including immigrant | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.367 | Supporting Effective Instruction State Grants (formerly Improving | To provide grants to State Educational Agencies (SEAs), and, | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.368 | Competitive Grants for State Assessments | The purpose of the program is to support efforts to: (1) improve | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.369 | Grants for State Assessments and Related Activities | The purpose of this program is: to pay the costs of developing the | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.370 | DC Opportunity Scholarship Program | To provide low-income parents residing in the District of Columbia with | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.371 | Comprehensive Literacy Development | The objective of the Comprehensive Literacy Development | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.372 | Statewide Longitudinal Data Systems | These grants are intended to enable State educational | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.373 | Special Education Technical Assistance on State Data Collection | To provide technical assistance, where needed, to improve the | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.374 | Teacher and School Leader Incentive Grants (formerly the Teacher | To help eligible entities develop, implement, improve, or expand | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.379 | Teacher Education Assistance for College and Higher Education | To provide annual grants of up to $4,000 to eligible | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.380 | Special Education - Special Olympics Education Programs | This program promotes the expansion of Special Olympics and | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.382 | Strengthening Minority-Serving Institutions | To strengthen Predominantly Black Institutions (PBI); Asian | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.403 | Consolidated Grant to the Outlying Areas | To make an annual consolidated grant to assist an Insular Area in | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.407 | Transition Programs for Students with Intellectual Disabilities | Funding under this program supports competitive grants to | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.408 | Postsecondary Education Scholarships for Veteran's | To provide eligible veteran's dependent undergraduate | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.411 | Education Innovation and Research (formerly Investing in Innovation | To support the creation, development, implementation, | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.415 | Indian Education National Activities (State Tribal Education | The objectives of the State Tribal Education Partnership (STEP) | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.417 | Directed Grants and Awards | Objectives of the programs vary based on the directed grant | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |
| Department of Education | | 84.421 | Disability Innovation Fund (DIF) | To support innovative activities aimed at improving the outcomes | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | |

| Department of Education | | 84.422 | American History and Civics Education | The program supports two types of grants: American History and | https://www.sam.gov |
| Department of Education | | 84.423 | Supporting Effective Educator Development (SEED) program | The purpose of the SEED program is to [...] | https://www.sam.gov |
| Department of Education | | 84.424 | Student Support and Academic Enrichment Program | To improve student's academic [...] | https://www.sam.gov |
| Department of Education | | 84.425 | Education Stabilization Fund | To prevent, prepare for, and respond to the coronavirus (COVID-19) | https://www.sam.gov |
| Department of Education | | 84.426 | Reinstitll-Sheppard (aka "Financial Relief and Restoration Payments") | To provide financial relief and restoration payments to offset | https://www.sam.gov |
| Department of Education | | 84.428 | Augustus F. Hawkins Centers of Excellence/"Excellence/Excellenced Teacher" | The program focuses on the various aspects of the teacher | https://www.sam.gov |
| Department of Education | | 84.429 | Education Evaluation and Technical Assistance Grants | To support education evaluation and technical assistance related to | https://www.sam.gov |
| Department of Energy | | 81.005 | Environmental Monitoring Independent Research | Provides technical and financial assistance to the State of New Mexico | https://www.sam.gov |
| Department of Energy | | 81.006 | Cybersecurity, Energy Security & Emergency Response (CESER) | The Office of Cybersecurity, Energy Security, and | https://www.sam.gov |
| Department of Energy | | 81.009 | Molybdenum-99 Program | In 2012, Congress passed the American Medical Isotopes | https://www.sam.gov |
| Department of Energy | | 81.010 | Office of Technology Transitions (OTT) Technology | The Mission of the Office of Technology Transitions (OTT) is to | https://www.sam.gov |
| Department of Energy | | 81.012 | Artificial Intelligence and Technology Office | The mission of the Artificial Intelligence & Technology Office | https://www.sam.gov |
| Department of Energy | | 81.041 | State Energy Program | The purpose of this program is to increase energy efficiency [...] | https://www.sam.gov |
| Department of Energy | | 81.042 | Weatherization Assistance for Low-Income Persons | To improve home energy efficiency for low-income families | https://www.sam.gov |
| Department of Energy | | 81.049 | Office of Science Financial Assistance Program | DOE is the Nation's [...] largest Federal sponsor of basic research in the | https://www.sam.gov |
| Department of Energy | | 81.057 | University Coal Research | To educate and train the next generation of engineers and scientists and to | https://www.sam.gov |
| Department of Energy | | 81.065 | Nuclear Legacy Cleanup Program | For nuclear waste disposal activities to carry out the purposes | https://www.sam.gov |
| Department of Energy | | 81.086 | Conservation Research and Development | The goal of this program is to conduct a balanced, long-term | https://www.sam.gov |
| Department of Energy | | 81.087 | Renewable Energy Research and Development | The goal of this program is to conduct balanced research and | https://www.sam.gov |
| Department of Energy | | 81.089 | Fossil Energy Research and Development | The Office of Fossil Energy and Carbon Management's [...] | https://www.sam.gov |
| Department of Energy | | 81.092 | Remedial Action and Waste Management | An objective of the Oak Ridge Office of Environmental [...] | https://www.sam.gov |
| Department of Energy | | 81.102 | Student Driven Research and Long Term Monitoring of | An objective of the Oak Ridge Office of Environmental [...] | https://www.sam.gov |
| Department of Energy | | 81.104 | Environmental Remediation and Waste Processing and | The Environmental Management Research and Development | https://www.sam.gov |
| Department of Energy | | 81.106 | Transport of Transuranic Wastes to the Waste Isolation Pilot | To enlist cooperation among the Tribal and the Southern, Western, | https://www.sam.gov |
| Department of Energy | | 81.108 | Epidemiology and Other Health Studies Financial Assistance | To provide financial support for research, education, conferences, | https://www.sam.gov |
| Department of Energy | | 81.112 | Stewardship Science Grant Program | (1) To grow the U.S. scientific community through university | https://www.sam.gov |
| Department of Energy | | 81.113 | Defense Nuclear Nonproliferation Research | To conduct basic and applied research and development that | https://www.sam.gov |
| Department of Energy | | 81.117 | Energy Efficiency and Renewable Energy Information | The Department of Energy (DOE) seeks to provide financial | https://www.sam.gov |
| Department of Energy | | 81.118 | State Energy Program Special Projects | To allow States to submit proposals to implement specific | https://www.sam.gov |
| Department of Energy | | 81.121 | Nuclear Energy Research, Development and Demonstration | The Department of Energy (DOE) promotes nuclear energy as a | https://www.sam.gov |
| Department of Energy | | 81.122 | Electricity Research, Development and Analysis | The Office of Electricity (OE) leads the Department's [...] | https://www.sam.gov |
| Department of Energy | | 81.123 | National Nuclear Security Administration (NNSA) Minority | The Minority Serving Institution Partnership Programs [...] | https://www.sam.gov |
| Department of Energy | | 81.124 | Predictive Science Academic Alliance Program | 2.) To focus on development and demonstration of | https://www.sam.gov |
| Department of Energy | | 81.126 | Federal Loan Guarantees for Innovative Energy | For Title XVII Loan Guarantee program under Section 1703 of | https://www.sam.gov |
| Department of Energy | | 81.128 | Energy Efficiency and Conservation Block Grant Program | The program provides financial and technical | https://www.sam.gov |
| Department of Energy | | 81.135 | Advanced Research Projects Agency - Energy | To support the President's [...] National Objectives for | https://www.sam.gov |
| Department of Energy | | 81.136 | Long-Term Surveillance and Maintenance | The objectives of the Office of Legacy Management are to | https://www.sam.gov |
| Department of Energy | | 81.137 | Minority Economic Impact | The program objectives are to enhance the participation and | https://www.sam.gov |
| Department of Energy | | 81.138 | State Heating Oil and Propane Program | State Heating Oil and Propane Program (SHOPP) is a joint data | https://www.sam.gov |
| Department of Energy | | 81.140 | Los Alamos National Laboratory - Fire Protection | The general objective of this Cooperative Agreement is to provide | https://www.sam.gov |
| Department of Energy | | 81.210 | Global Material Security | The objective of the Global Material Security Program is to enhance | https://www.sam.gov |
| Department of Energy | | 81.214 | Environmental Monitoring/Cleanup, Cultural and Resource | Provides technical and financial assistance to carry out | https://www.sam.gov |
| Department of Energy | | 81.250 | Energy Policy and Systems Analysis | The objective is to develop decision relevant data and | https://www.sam.gov |
| Department of Energy | | 81.251 | National Laboratory Jobs ApprenticeshipTo | The ACCESS Program is a pre-apprenticeship or apprenticeship | https://www.sam.gov |
| Department of Energy | | 81.252 | Legally-directed Academic Programs | Research Programs enable our Science directors from | https://www.sam.gov |
| Department of Energy | | 81.253 | Manufacturing and Energy Supply Chain Demonstrations and | Strengthen and secure domestic manufacturing and energy supply | https://www.sam.gov |
| Department of Energy | | 81.254 | Grid Infrastructure Deployment and Resilience | The Grid Deployment Office (GDO) works to ... catalyze the | https://www.sam.gov |
| Department of Energy | | 81.255 | Clean Energy Demonstrations | The mission of the Office of Clean Energy Demonstrations | https://www.sam.gov |
| Department of Energy | | 81.256 | Environmental Monitoring/Cleanup, Cultural and Resource | Provides technical and financial assistance to the State of Tennessee | https://www.sam.gov |
| Department of Energy | | 81.258 | Glovebox Manufacturing Expansion Initiative | The objective of the Glovebox Manufacturing | https://www.sam.gov |
| Department of Energy | | 81.060 | County of Nye, Nye County Shortfall [...] Office Law Enforcement | The objective of the County of Nye, Nye Office Law Enforcement County Shortfall [...] | https://www.sam.gov |
| Department of Energy | | 81.079 | Law Enforcement Support of Parties Plant | The objective to provide reasonable and appropriate law | https://www.sam.gov |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Energy | | 81.300 | Grid Deployment Office - Other Direct Funding Mechanisms/Identified | The Grid Deployment Office (GDO) works to catalyze the | https:// sam.g | https:// www. |
| Department of Energy | | 81.302 | Inertial Confinement Fusion Program University Assistance | The goal of the Inertial Confinement Fusion (ICF) program is to | https:// sam.g | https:// www. |
| Department of Energy | | 81.505 | Nonproliferation and Arms Control | Nonproliferation and Arms Control (NPAC): NNSAâ€™s Office of | https:// sam.g | https:// www. |
| Department of Energy | | 81.884 | Nuclear Counterterrorism and Incident Response | To assist nonprofit, non-government, professional | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.007 | Public Awareness Campaigns on Embryo Adoption | To increase public awareness of embryo adoption and donation | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.008 | Medical Reserve Corps Small Grant Program | To support the development of Medical Reserve Corps (MRC) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.011 | National Organizations for State and Local Officials | The purpose of the HRSA National Organizations of State | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.019 | Technical Assistance and Provision for Foreign Hospitals and | To provide support for a quality of care improvement project | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.041 | Special Programs for the Aging, Title VII, Chapter 3, Programs for | To support activities to develop, strengthen, and carry out programs | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.042 | Special Programs for the Aging, Title VII, Chapter 2, Long Term | The principal role of this Ombudsman Program is to investigate and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.043 | Special Programs for the Aging, Title III, Part D, Disease Prevention | To develop or strengthen preventive health service and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.044 | Special Programs for the Aging, Title III, Part B, Grants for Supportive | To encourage State Agencies on Aging and Area Agencies on Aging | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.045 | Special Programs for the Aging, Title III, Part C, Nutrition Services | To provide grants to States and U.S. Territories to support | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.047 | Special Programs for the Aging, Title VI, Part A, Grants to Indian | To promote the delivery of supportive services, including nutrition | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.048 | Special Programs for the Aging, Title IV, and Title II, Discretionary | To support the development and testing of innovative | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.051 | Alzheimer's Disease Demonstration Grants to States | To expand the availability of diagnostic and support services for | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.052 | National Family Caregiver Support, Title III, Part E | To assist States, Territories in providing multifaceted systems of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.053 | Nutrition Services Incentive Program | To reward effective performance by States and Tribes in the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.054 | National Family Caregiver Support, Title VI, Part C, Grants To | To assist Indian Tribal and Native Hawaiian Organizations in | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.059 | Training in General, Pediatric, and Public Health Dentistry | The purpose of the Training in General, Pediatric, and Public | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.060 | Sexual Risk Avoidance Education | The purpose of this program is to promote sexual risk avoidance | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.061 | Innovations in Applied Public Health Research | To foster the new knowledge necessary to develop, enhance, and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.065 | Laboratory Leadership, Workforce Training and Management | This program will increase the capacity and capability of state | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.066 | State Vital Statistics Improvement Program | To enhance the performance of the National Vital Statistics | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.067 | Global AIDS | The U.S. President's Emergency Plan for AIDS Relief (PEPFAR) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.068 | Chronic Diseases: Research, Control, and Prevention | To assist State and local health agencies, health related | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.069 | Public Health Emergency Preparedness | Public health emergency preparedness and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.070 | Environmental Public Health and Emergency Response | To bring public health and epidemiologic principles together to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.071 | Medicare Enrollment Assistance Program | To provide enhanced outreach to eligible Medicare beneficiaries | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.072 | Lifespan Respite Care Program | To expand and enhance respite care services to family caregivers; | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.073 | Birth Defects and Developmental Disabilities - Prevention | To work with State health agencies, universities, and public | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.077 | Family Smoking Prevention and Tobacco Control Act Regulatory | The Family Smoking Prevention and Tobacco Control Act (TCA) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.078 | Strengthening Emergency Care Delivery in the United | To assist in planning or developing emergency care health information | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.079 | Cooperative Agreements to Promote Adolescent Health | Funding is to improve the health and well-being of our | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.080 | Blood Disorder Program: Prevention, Surveillance, and | To work with State health agencies and other public, private, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.081 | ASPR Science Preparedness and Response Grants | To conduct preparedness and response research that | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.083 | Prevention of Disease, Disability, and Death through Immunization | The purpose of this program is to strengthen capacity to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.084 | Prevention of Disease, Disability, and Death by Infectious Diseases | The purpose of this program is to prevent disease, disability and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.085 | Research on Research Integrity | This program supports projects, conferences, and workshops that | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.086 | Healthy Marriage Promotion and Responsible | Under the Family, Relationship, and Marriage Education | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.087 | Enhance Safety of Children Affected by Substance Abuse | To provide, through interagency collaboration, an | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.088 | Advancing System Improvements for Key Issues in Women's | To promote program and systems innovation, policy and performance | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.089 | Emergency System for Advance Registration of Volunteer Health | To establish and maintain a national interoperable network of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.090 | Guardianship Assistance | The objective of the Guardianship Assistance Program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.092 | Affordable Care Act (ACA) Personal Responsibility | The purpose of this program is to support projects that educate | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.097 | Strengthening the Nation's Public Health System through a | This project will support the operations and continuous | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.099 | Collaboration With the World Health Organization and its | On September 19, 2011, the Government of the United States of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.103 | Food and Drug Administration Research | To assist institutions and organizations, to establish, expand, and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.104 | Comprehensive Community Mental Health Services for | To implement community systems of care to provide | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.107 | Area Health Education Centers | The Area Health Education Centers (AHEC) Program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.110 | Maternal and Child Health Federal Consolidated Programs | The Special Projects of Regional and National Significance Program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.113 | Environmental Health | To foster understanding of human health effects of exposure to | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.116 | Project Grants and Cooperative Agreements for | This program assists State, local health agencies, political | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.117 | Preventive Medicine Residency | Grants are intended to promote postgraduate medical education in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.118 | Acquired Immunodeficiency Syndrome (AIDS) | To develop and implement HIV prevention programs of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.121 | Oral Diseases and Disorders Research | NIDCR extramural research provides research funds to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.123 | Health Professions Pre-graduate Scholarship Program for Indians | To provide scholarships to American Indians and Alaska Natives for the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.124 | Nurse Anesthetist Traineeship | The purpose of the Nurse Anesthetist Traineeship (NAT) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.127 | Emergency Medical Services for Children | To support demonstration projects for the expansion and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.129 | Technical and Non-Financial Assistance to Health Centers | State and Regional Primary Care Associations (PCAs) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.130 | Cooperative Agreements to States/ Territories for the | To coordinate the local, State, and Federal resources contributing | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.134 | Grants to Increase Organ Donation | Living Organ Donation Reimbursement Program: The goal of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.135 | Centers for Research and Demonstration for Health Promotion and | The funded Prevention Research Centers aims are to: 1. Establish, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.136 | Injury Prevention and Control Research and State and Community | Through its programs, the Injury Center works with national | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.137 | Community Programs to Improve Minority Health | Support public and private evidence-based interventions and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.138 | Protection and Advocacy for Individuals with Mental | To enable the expansion of the Protection and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.140 | Intramural Research Training Award | The National Institutes of Health (NIH) IRTA Traineeships/ | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.142 | NIEHS Hazardous Waste Worker Health and Safety Training | To provide cooperative agreements and project grant support for the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.143 | NIEHS Superfund Hazardous Substances_Basic | To support innovate research and training through multi-project, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.145 | HIV-Related Training and Technical Assistance | National Training and Technical Assistance Cooperative | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.150 | Projects for Assistance in Transition from Homelessness (PATH) | To provide financial assistance to States to support services for | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.153 | Coordinated Services and Access to Research for Women, | Part D (base): The purpose of this program is to provide family- | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.155 | Rural Health Research Centers | The Rural Health Research Center program supports | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.157 | Centers of Excellence | The goal of this program is to assist eligible schools in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.161 | Health Program for Toxic Substances and Disease Registry | To work closely with State, local, and other Federal agencies to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.162 | National Health Service Corps Loan Repayment | The purpose of the National Health Service Corps (NHSC) Loan | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.164 | Indian Health Service Educational Loan Repayment | To ensure that the Indian Health Service (IHS) has an adequate | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.165 | Grants to States for Loan Repayment | To increase the availability of primary health care clinicians in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.172 | Human Genome Research | NHGRI supports the development of methods, resources and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.173 | Research Related to Deafness and Communication | To investigate solutions to problems directly relevant to individuals | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.178 | Nursing Workforce Diversity | The objective of the NWD program is to increase the diversity of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.184 | Disabilities Prevention | (1) Support National Centers on Disability to develop, implement, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.185 | Immunization Research, Demonstration, Public | To assist states, political subdivisions of states, and other public and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.186 | National Research Service Award in Primary Care Medicine | The purpose of the Ruth L. Kirschstein National Research | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.187 | Undergraduate Scholarship Program for Individuals from | To provide service-conditioned scholarships to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.191 | Graduate Psychology Education | The purpose of the Graduate Psychology Education Program is | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.193 | Urban Indian Health Services | Grants provide health-related services to Urban Indians including: | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.197 | Childhood Lead Poisoning Prevention Projects, State and | To (1) Develop and/or enhance a surveillance system that monitors all | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.210 | Tribal Self-Governance Program: IHS Compacts/Funding | To allow Federally recognized Indian Tribes to enter into an | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.211 | Telehealth Programs | The purpose of the Telehealth Network Program (TNGP) is to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.213 | Research and Training in Complementary and Integrative Health | NCCIH is the lead Federal agency for scientific research on | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.217 | Family Planning Services | To establish and operate voluntary family planning services | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.220 | National Institutes of Health Intramural Loan Repayment Program | To recruit and retain health professionals performing research in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.223 | Development and Coordination of Rural Health Services | The purpose of this program is to serve as a national clearinghouse | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.224 | Health Center Program (Community Health Centers, Migrant Health | To improve the health of the Nation's underserved | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.225 | National Research Service Awards Health Services Research | To provide predoctoral and postdoctoral training opportunities in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.226 | Research on Healthcare Costs, Quality and Outcomes | To support research and evaluations, demonstration projects, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.228 | Indian Health Service, Health Management Development Program | To develop and enhance management infrastructure of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.231 | Epidemiology Program | The purpose of this program is to fund Tribes, Tribal and urban | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.232 | Loan Repayment Program for General Research | This listing is no longer in use. To recruit and retain health | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.233 | National Center on Sleep Disorders Research | The National Center on Sleep Disorders Research (NCSDR) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.234 | Traumatic Brain Injury State Demonstration Grant Program | To create and strengthen a system of services and supports | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.235 | Title V State Sexual Risk Avoidance Education (Title V State | The purpose of the Title V State SRAE program is to provide messages | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.236 | Grants to States to Support Oral Health Workforce Activities | Grants to States to Support Oral Health Workforce Activities | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.237 | Special Diabetes Program for Indians Diabetes Prevention | To promote improved health care among American Indians/ | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.239 | Policy Research and Evaluation Grants | The goals of this listing are to improve the effectiveness of public | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.240 | State Capacity Building | To fulfill the mandated objectives of the Comprehensive | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.241 | State Rural Hospital Flexibility Program | The Rural Hospital Flexibility Program (Flex) enables state | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.242 | Mental Health Research Grants | The mission of the National Institute of Mental Health (NIMH) is | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.243 | Substance Abuse and Mental Health Services Projects of Regional | SAMHSA was given the authority to address priority substance | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.247 | Advanced Nursing Education Workforce Grant Program | ANEW: The purpose of the Advanced Nursing Education Workforce | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.250 | Geriatric Academic Career Awards Department of Health | The purpose of the GACA program is to support the career | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.251 | Early Hearing Detection and Intervention | The Early Hearing Detection and Intervention (EHDI) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.253 | Poison Center Support and Enhancement Grant | The objectives are (1) to support Poison Control Centers efforts | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.255 | Children's Hospitals Graduate Medical Education Payment | The purpose of the CHGME Payment Program is to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.257 | Grants for Education, Prevention, and Early Detection of Radiogenic | The Radiation Exposure Screening and Education Program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.260 | Family Planning Personnel Training | To provide job specific training for personnel working in Title X | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.262 | Occupational Safety and Health Program | To (1) recognize new hazards; (2) define the magnitude of the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.264 | Nurse Faculty Loan Program (NFLP) | The Nurse Faculty Loan Program (NFLP) seeks to increase the number | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.266 | Health Systems Strengthening and HIV/ AIDS Prevention, Care | Fund human resources for health, quality improvement and other | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.268 | Immunization Cooperative Agreements | To assist states and communities in establishing and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.269 | Complex Humanitarian Emergency and War-Related Injury Public | To bring public health and epidemiologic principles to the aid of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.270 | Viral Hepatitis Prevention and Control | Program activities support integrated viral hepatitis surveillance | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.273 | Alcohol Research Programs | To develop a sound fundamental knowledge base which can be | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.276 | Drug-Free Communities Support Program Grants | The purpose of the DFC Support Program is to establish and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.279 | Drug Use and Addiction Research Programs | To support basic, clinical, translational, and implementation | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.280 | National Institutes of Health Extramural Loan Repayment Program | To attract and retain health professionals to research careers by | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.283 | Centers for Disease Control and Prevention Investigations and | To assist State and local health authorities and other health related | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.284 | Injury Prevention Program for American Indians and Alaskan | To improve the quality of the health of American Indians and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.286 | Discovery and Applied Research for Technological | To support hypothesis-, design-, technology-, or device-driven research | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.288 | National Health Service Corps Scholarship Program | The purpose of the NHSC SP is to enter into contracts with | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.291 | Surplus Property Utilization | To convey or lease surplus Federal real properties made | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.297 | Teenage Pregnancy Prevention Program | The purpose of the Teenage Pregnancy Prevention (TPP) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.300 | National Health Center for Health Workforce Analysis | To provide for the development of information describing | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.301 | Small Rural Hospital Improvement Grant Program | The Small Rural Hospital Improvement Program supports | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.303 | Nurse Corps Scholarship | The Nurse Corps Scholarship Program's objective is to increase | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.304 | Racial and Ethnic Approaches to Community Health | The purpose of this program is to fund National Networks to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.307 | Minority Health and Health Disparities Research | To support basic, clinical, social, and behavioral research; | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.310 | Trans-NIH Research Support | This listing covers multiple offices in the NIH Office of the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.313 | NIH Office of Research on Women's Health | ORWH will identify projects on women's health that should be | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.314 | Early Hearing Detection and Intervention Information System | The objective of this program is to assist EHDI programs in | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.315 | Rare Disorders: Research, Surveillance, Health Promotion, and | To (1) Promote public health capacity by conducting research to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.316 | Public Health Preparedness and Response Science, | The overall goal of this program is to conduct research and related | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.317 | Emerging Infections Programs | The purpose of the Emerging Infections Programs (EIP) is to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.318 | Protecting and Improving Health Globally: Building and | CDCâ€™s global health efforts are to assist Ministries of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.319 | Outreach Programs to Reduce the Prevalence of Obesity in High Risk | The purpose of this listing is to assist Land-Grant institutions | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.321 | Dietary Supplement Research Program | The NIH Office of Dietary Supplements will identify projects that | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.322 | CDC Partnership: Strengthening Public Health Laboratories | The activities under this cooperative agreement are aligned with the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.323 | Epidemiology and Laboratory Capacity for Infectious Diseases | The purpose of this program is to protect the public health and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.324 | State Health Insurance Assistance Program | To provide information, counseling, and assistance relating to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.325 | Paralysis Resource Center | The Paralysis Resource Center (PRC) grant is awarded to the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.326 | Strengthening Public Health through Surveillance, | CDCâ€™s global health efforts are to assist Ministries of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.327 | Demonstration Grants for Domestic Victims of Human Trafficking | The Office on Trafficking in Persons (OTIP) currently funds | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.332 | Cooperative Agreement to Support Navigators in Federally-facilitated | Each year, the Centers for Medicare & Medicaid Services | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.334 | The Healthy Brain Initiative: Technical Assistance to | The purpose of the listing is to implement public health actions | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.336 | Behavioral Risk Factor Surveillance System | The purpose of this program is to provide assistance to State and | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.341 | Analyses, Research and Studies to Address the Impact of CMSâ€™ | To further CMSâ€™ mission and goals related to providing high | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.342 | Health Professions Student Loans, Including Primary Care | To increase educational opportunities by providing long-term, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.343 | Public Health Service Evaluation Funds | To evaluate programs and services administered by public | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.344 | Research, Monitoring and Outcomes Definitions for Vaccine | Enhance the work of local communities and their partnerships with | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.345 | Leading Edge Acceleration Projects (LEAP) in Health | Through this notice of funding opportunity (NOFO) ONC seeks to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.346 | Enhancing the Logical Observation Identifiers Names and Codes | This single source cooperative agreement to Regenstrief, is being | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.347 | Trusted Exchange Framework and Common Agreement | The purpose of this program is to support efforts to advance the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.348 | Technical Assistance to Increase Tobacco Cessation | To provide technical assistance to state tobacco control | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.349 | Packaging and Spreading Proven Pediatric Weight | The purpose of this program is to increase the availability and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.350 | National Center for Advancing Translational Sciences | NCATS' mission is to turn research observations into health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.351 | Research Infrastructure Programs | The Office of Research Infrastructure Programs (ORIP) is a program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.352 | Construction Support | To renovate existing research facilities and build new research | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.353 | 21st Century Cures Act - Beau Biden Cancer Moonshot | To provide support for initiatives funded under the 21st Century Cures | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.354 | Public Health Emergency Response: Cooperative Agreement | The intent of this program is to fund state, local, and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.355 | Public Health Informatics & Technology Workforce | The Office of the National Coordinator for Health Information | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.356 | Head Start Disaster Recovery | Head Start Disaster Recovery provides supplemental funding | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.359 | Nurse Education, Practice Quality and Retention Grants | Mobile Health Training Program (NEPQR-MHTP): The purpose of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.360 | Biomedical Advanced Research and Development Authority | The purpose of this program is to coordinate the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.361 | Nursing Research | Nurses understand that improving health and well-being means | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.364 | Nursing Student Loans | To increase educational opportunities by providing long-term, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.365 | Sickle Cell Treatment Demonstration Program | The objectives of this project is to support the development and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.366 | State Actions to Improve Oral Health Outcomes and Partner | To establish oral health leadership and program guidance, oral health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.367 | Flexible Funding Model - Infrastructure Development and | Advance efforts for a nationally integrated food safety system | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.368 | 21st Century Cures Act - Precision Medicine Initiative | To provide support for initiatives funded under the 21st Century Cures | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.369 | ACL Independent Living State Grants | To provide financial assistance to States for expanding and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.370 | 21st Century Cures Act: Regenerative Medicine Initiative | To provide support for initiatives funded under the 21st Century Cures | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.372 | 21st Century Cures Act - Brain Research through | To provide extramural research support for the Brain Research | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.376 | Title: Multiple Approaches to Support Young Breast Cancer | Goals resulting from providing support to young breast cancer | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.377 | Prevention and Control of Chronic Disease and Associated Risk Factors | The purpose of this five-year program is to reduce the rates of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.378 | Integrated Care for Kids Model | The purpose of this cooperative agreement funding opportunity is to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.382 | Indian Health Service Community Health Aide Program | The Indian Health Service (IHS) Community Health Aide | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.383 | Public Health Nursing | Public Health Nursing (PHN) patient care coordination activities | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.384 | ADVANCED RESEARCH PROJECTS AGENCY | The purpose of this program is to coordinate the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.386 | Medical Reserve Corps Small Grant Program | To support the development of Medical Reserve Corps (MRC) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.387 | National and State Tobacco Control Program | The Centers for Disease Control and Prevention (CDC), | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.388 | Biomedical Advanced Research and Development Authority | The purpose of this program is to coordinate the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.391 | Activities to Support State, Tribal, Local and Territorial (STLT) Health | CDC will strengthen the U.S. public health systemâ€™s response | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.393 | Cancer Cause and Prevention Research | To identify cancer risks and risk reduction strategies, to identify | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.394 | Cancer Detection and Diagnosis Research | To improve screening and early detection strategies and to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.395 | Cancer Treatment Research | To develop the means to cure as many cancer patients as possible and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.396 | Cancer Biology Research | To provide fundamental information on the cause and nature of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.397 | Cancer Centers Support Grants | To provide an organizational focus and stimulus for the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.398 | Cancer Research Manpower | To make available support to nonprofit and for-profit institutions | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.399 | Cancer Control | To reduce cancer risk, incidence, morbidity, and mortality and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.413 | The State Flexibility to Stabilize the Market Grant Program | The State Flexibility to Stabilize the Market Cycle I and II Grant | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.421 | Strengthening Public Health Systems and Services through | The goal is to fund nongovernmental organizations with | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.422 | National Partnerships to promote cancer surveillance standards | The purpose of this program is to enhance the data quality and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.423 | 1332 State Innovation Waivers | Under Section 1332 of the ACA, states can apply for State | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.426 | The National Cardiovascular Health Program | This program supports extensive scientific evidence, links | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.427 | Provision of Technical Assistance and Training Activities to Assure | The purpose of this program is to fund recipients with proven | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.428 | Strengthening Emergency Care Delivery in the United | To assist in planning or developing emergency care health information | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.429 | ASPR Science Preparedness and Response Grants | To conduct preparedness and response research that | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.431 | Networking2Saveâ€ | The Office on Smoking and Health and Division of Cancer Prevention | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.432 | ACL Centers for Independent Living | To support a Statewide network of centers for independent living | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.433 | ACL National Institute on Disability, Independent Living, and | To support and coordinate research and its utilization in | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.434 | Every Student Succeeds Act/ Preschool Development | Section 9212 of the Every Student Succeeds Act (ESSA), | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.436 | WELL-INTEGRATED SCREENING AND EVALUATION FOR | The purpose of this competitive five-year program is to fund state | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.438 | Emergency System for Advance Registration of Volunteer Health | To establish and maintain a national interoperable network of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.439 | State Physical Activity and Nutrition (SPAN | This program supports recipients to implement state and local nutrition | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.441 | Indian Self-Determination | To enable Indian tribes to assume the management and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.444 | Tribal Self-Governance Program: Planning and Negotiation Cooperative | To enable Federally recognized Indian tribes to enter into | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.445 | Indian Health Service Sanitation Facilities Construction Program | To provide essential sanitation facilities, such as safe drinking | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.446 | Partner Actions to Improve Oral Health Outcomes | To establish oral health leadership and program guidance, oral health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.450 | Ebola Healthcare Preparedness and Response for Select | To enable select public health departments serving regions where | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.454 | Hospital Preparedness Program (HPP) Ebola Preparedness and | This program covers two separate, but related projects: Part A | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.455 | National Ebola Training and Education Center (NETEC) | CDC, will increase the competency of health care and public health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.456 | CDC Undergraduate Public Health Scholars Program (CUPS): A | The purpose of this funding opportunity is to implement a national | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.457 | Planning Grant for Healthcare and Public Health Sector | The first objective of this award is to gain an understanding of the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.458 | Enhance the Ability of Emergency Medical Services (EMS) to | Enhance state and local level emergency medical services | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.459 | National Bioterrorism Hospital Preparedness Program | To ready hospitals and other healthcare systems, in | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.461 | HRSA COVID-19 Claims Reimbursement for the Uninsured | The COVID-19 Claims Reimbursement to Health Care Providers | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.462 | Strengthening the Technical Advancement & Readiness of Public | This program provides an opportunity to strengthen and expand | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.464 | ACL Assistive Technology | The 2004 amendments to the Assistive Technology Act of 1998 | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.465 | Tobacco Prevention and Control Legal Technical Assistance | The awardee will provide legal technical assistance and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.469 | Assistive Technology Alternative Financing Program | The purpose of the Assistive Technology (AT) Alternative | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.470 | Alzheimerâ€™s Disease Program Initiative (ADPI) | The purpose of the Alzheimerâ€™s Disease Program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.471 | Title IV-E Kinship Navigator Program | The title IV-E Kinship Navigator program helps states, Indian | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.472 | Title IV-E Prevention Program | The Title IV-E Prevention Program provides funding for | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.478 | Preventing Maternal Deaths: Supporting Maternal Mortality | This funding will support existing Maternal Mortality Review | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.479 | Good Health and Wellness in Indian Country | The purpose of this Assistance Listing (AL) is to reduce rates of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.488 | National Harm Reduction Technical Assistance and Syringe | The purpose of this program is to strengthen harm | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.489 | Child Care Disaster Relief | Hurricanes Fiona and Ian were powerful storms that impacted | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.493 | Congressional Directives | To implement special Congressionally directed projects or | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.494 | Global Tuberculosis:Developing,Evaluating,Implementi | CDCâ€™s global health priorities include efforts towards ending | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.495 | Community Health Workers for Public Health Response and | To scale up Community Health Worker (CHW) activities across the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.496 | Family Violence Prevention and Services/Culturally | The objective of this program is to fund a wide range of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.497 | Family Violence Prevention and Services/ Sexual | This funding will support allowable activities to assist states, territories, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.498 | Provider Relief Fund and American Rescue Plan (ARP) Rural | The Provider Relief Fund supported eligible health care providers in | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.499 | Low Income Household Water Assistance Program | The objective of the Low Income Household Water Assistance | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.504 | Family to Family Health Information Centers | To develop and support Family-to-Family Health Information Centers | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.516 | Public Health Training Centers Program | The Regional Public Health Training Center program improves the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.526 | Grants for Capital Development in Health Centers | To award Health Center Capital Development Grants for (1) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.527 | Grants for New and Expanded Services under the Health Center | To provide for expanded and/or sustained national investment in | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.530 | Teaching Health Center Graduate Medical Education Payment | The objective of the THCGME program is to expand primary care | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.534 | Affordable Care Act Program for Early Detection of Certain | The overall goals of this program are for Early Detection of Certain | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.550 | Transitional Living for Homeless Youth | The Transitional Living Program (TLP) and Maternity Group Home | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.556 | MaryLee Allen Promoting Safe and Stable Families | The objectives of the MaryLee Allen Promoting Safe and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.557 | Education and Prevention Grants to Reduce Sexual Abuse | The Service Connection for Youth on the Streets, also referred to as the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.558 | Temporary Assistance for Needy Families | To provide grants to States and the District of Columbia, Territories, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.560 | Payments to Territories â€“ Adults | To provide aid in the form of cash benefits for food, clothing, shelter, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.563 | Child Support Services | The purpose of this program is to enforce the support obligations | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.564 | Child Support Services Research | This program provides federal funds for experimental, pilot, or | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.566 | Refugee and Entrant Assistance State/ Replacement Designee | The Refugee Cash and Medical Assistance (CMA) Program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.567 | Refugee and Entrant Assistance Voluntary Agency Programs | The Matching Grant Program was created in 1979 as an intensive | https:// sam.g | https:// www. |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.568 | Low-Income Home Energy Assistance | The objective of the Low Income Home Energy Assistance | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.569 | Community Services Block Grant | The objectives of the Community Services Block Grant (CSBG) are | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.570 | Community Services Block Grant Discretionary Awards | Community Services Block Grant Discretionary Awards | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.575 | Child Care and Development Block Grant | The Child Care and Development Fund (CCDF) is the primary | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.576 | Refugee and Entrant Assistance Discretionary Grants | The objectives of these discretionary programs are: (1) build capacity | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.579 | U.S. Repatriation | The U.S. Repatriation Program was established to provide | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.581 | Improving the Capability of Indian Tribal Governments to | The purpose of the Environmental Regulatory | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.583 | Refugee and Entrant Assistance Wilson/Fish Program | The objective of the Wilson Fish demonstration program | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.586 | State Court Improvement Program | This program provides funding to state and tribal courts to improve | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.587 | Promote the Survival and Continuing Vitality of Native American | The P&M program provides funding for projects designed to | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.590 | Community-Based Child Abuse Prevention Grants | The objectives of the Community-Based Child Abuse Prevention | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.591 | Family Violence Prevention and Services/State | The purpose of this program is to provide funding for State | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.592 | Family Violence Prevention and Services/Discretionary | The purpose of this program is to fund a wide range of | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.594 | Tribal Work Grants | The Native Employment Works (NEW) grant enables eligible Indian | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.595 | Welfare Reform Research, Evaluations and National Studies | Welfare Research (WR) funds were authorized as a set-aside of the | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.596 | Child Care Mandatory and Matching Funds of the Child Care and | The Mandatory and Matching portion (or Child Care Entitlement | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.597 | Grants to States for Access and Visitation Programs | The purpose of this program is to enable States to create | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.598 | Services to Victims of a Severe Form of Trafficking | Under the Services to Victims of a Severe Form of Trafficking, the | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.599 | Chafee Education and Training Vouchers Program (ETV) | To provide resources to states and eligible Indian tribes to make | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.600 | Head Start | Head Start programs promote school readiness by enhancing | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.603 | Adoption and Legal Guardianship Incentive Payments Program | The objective of the Adoption and Legal Guardianship Incentive | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.604 | Assistance for Torture Victims | The Office of Refugee Resettlement (ORR) provides funding to the | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.605 | Family Connection Grants | This program provides awards for the purpose of helping children who | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.610 | Innovation In Behavioral Health | The CMS Innovation Center is announcing a new NOFO focusing on | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.612 | Native American Programs | The purpose of the Social and Economic Development Strategies | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.618 | Voting Access for Individuals with Disabilities-Grants for | Section 291 of HAVA provides that funds be made available to | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.623 | Basic Center Grant | The purpose of the Basic Center Program is to establish or | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.630 | Developmental Disabilities Basic Support and Advocacy | Developmental Disabilities Basic Support and Advocacy | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.631 | Developmental Disabilities Projects of National Significance | To provide for grants, contracts and cooperative agreements | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.632 | University Centers for Excellence in Developmental | To pay the Federal share of the cost of administration and | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.634 | Support for Ombudsman and Beneficiary Counseling | CMS is presenting this Funding Opportunity Announcement (FOA) | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.640 | Basic Health Program (Affordable Care Act) | Section 1331 of the Affordable Care Act gives states the option | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.643 | Children's Justice Grants to States | To encourage states to enact reforms which are designed to improve (1) | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.645 | Stephanie Tubbs Jones Child Welfare Services Program | The purpose of the Stephanie Tubbs Jones Child Welfare Services | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.647 | Social Services Research and Demonstration | The Social Services Research and Demonstration program | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.648 | Child Welfare Research Training or Demonstration | This program supports research and demonstration projects | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.649 | Nutrition and Physical Activity Programs | The purpose of this program is to achieve three goals related to | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.652 | Adoption Opportunities | The purpose of this program is to eliminate barriers, including | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.653 | Indian Health Service Domestic Violence Prevention Programs | The objective of the Domestic Violence Prevention (DVP) | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.654 | Indian Health Service Behavioral Health Programs | The Indian Health Service Behavioral Health Programs | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.658 | Foster Care Title IV-E | The Title IV-E Foster Care program helps states, Indian tribes, | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.659 | Adoption Assistance | This program provides Federal Financial Participation (FFP) to | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.661 | Extramural Research Restoration Program: Hurricanes Fiona and | As written in the Consolidated Appropriations Act, | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.665 | Emergency Grants to Address Mental and Substance Use | This program is to provide mental and substance use disorder | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.667 | Social Services Block Grant | The objective is to enable each state and territory to furnish social | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.669 | Child Abuse and Neglect State Grants | To assist States in the support and improvement of their | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.670 | Child Abuse and Neglect Discretionary Activities | To improve the national, state, and community activities for the | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.671 | Family Violence Prevention and Services/Domestic | The purpose of this program is to assist States and Native | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.674 | John H. Chafee Foster Care Program for Successful Transition to | To assist states and eligible Indian tribes in establishing and | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.676 | Unaccompanied Children Program | The Unaccompanied Children Bureau (UCB) provides for the care | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.679 | EHB-Benchmark Plan Modernization Grant for States with a Federally- | EHB-Benchmark Plan Modernization Grant for States with a Federally- | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.680 | Medical Student Education | The MSE Program provides grants to public institutions of | https:// sam.g | https:// www. | | | | | | | | | | | | | | |

| Department of Health and Human Services | | 93.684 | Engaging State and Local Emergency Management Agencies | The purpose of this program is to prepare the Nation's health... | https:// ... |
| Department of Health and Human Services | | 93.686 | Ending the HIV Epidemic: A Plan for America â€“ Ryan | In February 2019, the Administration announced a new... | https:// ... |
| Department of Health and Human Services | | 93.687 | Maternal Opioid Misuse Model | The Centers for Medicare & Medicaid Services (CMS)... | https:// ... |
| Department of Health and Human Services | | 93.691 | Integrating the Healthcare Enterprise/ FHIR Cooperative | The Office of the National Coordinator for Health Information... | https:// ... |
| Department of Health and Human Services | | 93.693 | Nursing Home Staffing Campaign | The Centers for Medicare & Medicaid Services (CMS) is... | https:// ... |
| Department of Health and Human Services | | 93.694 | Section 306 Consolidated Appropriations Act, | The Centers for Medicare & Medicaid Services (CMS) is... | https:// ... |
| Department of Health and Human Services | | 93.695 | Expanding HCAHP Access Program | Through the HCAHP CMS OMP provides grant funding to support... | https:// ... |
| Department of Health and Human Services | | 93.696 | Certified Community Behavioral Health Clinic Expansion Grants | The purpose of this program is to help transform community... | https:// ... |
| Department of Health and Human Services | | 93.698 | Elder Justice Act Adult Protective Services | To enhance and improve coordinated systems of adult... | https:// ... |
| Department of Health and Human Services | | 93.714 | ARPA-HÂ Emergency Contingency Fund for Temporary Assistance | This funding was to provide economic stimulus to the nation... | https:// ... |
| Department of Health and Human Services | | 93.732 | Mental and Behavioral Health Education and Training Grants | The purpose of the behavioral health program is to develop... | https:// ... |
| Department of Health and Human Services | | 93.734 | Empowering Older Adults and Adults with Disabilities through... | The cooperative agreements are intended to increase the... | https:// ... |
| Department of Health and Human Services | | 93.747 | Elder Abuse Prevention Interventions Program | To develop, implement, and evaluate successful e community... | https:// ... |
| Department of Health and Human Services | | 93.761 | Evidence-Based Falls Prevention Programs Financed Solely by... | These cooperative agreements are intended to increase the... | https:// ... |
| Department of Health and Human Services | | 93.762 | A Comprehensive Approach to Good Health and Wellness in... | The program supports initiatives and public health approaches... | https:// ... |
| Department of Health and Human Services | | 93.763 | Alzheimerâ€™s Disease and Dementia Supportive Services... | The purpose of the Alzheimerâ€™s Disease Initiative: Specialized... | https:// ... |
| Department of Health and Human Services | | 93.767 | Children's Health Insurance Program | The objective of the Childrenâ€™s Health Insurance Program... | https:// ... |
| Department of Health and Human Services | | 93.770 | Medicare Prescription Drug Coverage | To provide prescription drugs to Medicare beneficiaries through... | https:// ... |
| Department of Health and Human Services | | 93.771 | State Grants for the Implementation, Enhancement, and | The Bipartisan Safer Communities Act (BSCA) provided... | https:// ... |
| Department of Health and Human Services | | 93.772 | Total Public Health Capacity Building and Quality Improvement | This program's ultimate outcomes are 1) decreased morbidity... | https:// ... |
| Department of Health and Human Services | | 93.773 | Medicare Hospital Insurance | To provide hospital insurance protection for covered services to... | https:// ... |
| Department of Health and Human Services | | 93.774 | Medicare Supplementary Medical Insurance | To provide medical insurance protection for covered services to... | https:// ... |
| Department of Health and Human Services | | 93.775 | State Medicaid Fraud Control Units | To investigate and prosecute Medicaid provider fraud as well... | https:// ... |
| Department of Health and Human Services | | 93.777 | State Survey and Certification of Health Care Providers and... | To provide financial assistance to any State which is able and willing... | https:// ... |
| Department of Health and Human Services | | 93.778 | Medical Assistance Program | To provide financial assistance to States for payments of medical... | https:// ... |
| Department of Health and Human Services | | 93.779 | Centers for Medicare and Medicaid Services (CMS) Research | The Centers for Medicare & Medicaid Services (CMS)... | https:// ... |
| Department of Health and Human Services | | 93.787 | Title X Sexual Risk Avoidance Education (Discretionary Grant) | The purpose of the Title X Competitive SRAE Program is to fund... | https:// ... |
| Department of Health and Human Services | | 93.788 | Opioid STR | Addressing the opioid crisis within each State, used for... | https:// ... |
| Department of Health and Human Services | | 93.791 | Money Follows the Person Rebalancing Demonstration | The Money Follows the Person (MFP) Rebalancing... | https:// ... |
| Department of Health and Human Services | | 93.796 | State Survey Certification of Health Care Providers and... | To provide (Medicaid) financial assistance to any State which is able... | https:// ... |
| Department of Health and Human Services | | 93.797 | Expanding Access to Womenâ€™s Health Grant | The Expanding Access to Womenâ€™s Health Grant Program will... | https:// ... |
| Department of Health and Human Services | | 93.799 | CAPTA Act All "Comprehensive Addiction and Recovery... | The purpose of this program is to reduce the abuse... | https:// ... |
| Department of Health and Human Services | | 93.800 | Organized Approaches to Increase Colorectal Cancer Screening | The purpose of the program is to increase colorectal cancer (CRC)... | https:// ... |
| Department of Health and Human Services | | 93.801 | State Healthcare Preparedness and Response for Select... | To enable select public health departments serving regions where... | https:// ... |
| Department of Health and Human Services | | 93.808 | Religical Organizations For Chronic Disease Prevention and Health | The purpose of the funding is to develop effective state chronic... | https:// ... |
| Department of Health and Human Services | | 93.810 | Paul Coverdell National Acute Stroke Program National Center for | To improve the quality of acute stroke care and health outcomes for... | https:// ... |
| Department of Health and Human Services | | 93.816 | Preventing Heart Attacks and Strokes in High Need Areas | The purpose of program is to support implementation of... | https:// ... |
| Department of Health and Human Services | | 93.817 | Hospital Preparedness Program (HPP) Ebola Preparedness and | This program covers two separate, but related projects. Part A... | https:// ... |
| Department of Health and Human Services | | 93.820 | Health Careers Opportunity Program (HCOP) | The Health Careers Opportunity Program (HCOP), also known as an... | https:// ... |
| Department of Health and Human Services | | 93.823 | Public Health Response, Forecasting, and Analytic Capacities | In order to advance U.S. public health response, forecasting, and... | https:// ... |
| Department of Health and Human Services | | 93.825 | National Ebola Training and Education Center (NETEC) | CDC, will increase the competency of health care and public health... | https:// ... |
| Department of Health and Human Services | | 93.826 | Closing the Gap Between Standards of Development and | To establish a mechanism for ongoing long-term collaboration and... | https:// ... |
| Department of Health and Human Services | | 93.829 | Section 223 Demonstration Programs to Improve | Funding to support development of proposals to participate... | https:// ... |
| Department of Health and Human Services | | 93.832 | Promoting the Cancer Surveillance Workforce, Education and Data | The purpose of this program is to expand the capacity of CDC... | https:// ... |
| Department of Health and Human Services | | 93.833 | Supporting and Maintaining a Surveillance System for Asthma | This program will build upon previous work to improve surveillance... | https:// ... |
| Department of Health and Human Services | | 93.834 | Capacity Building Assistance (CBA) for High-Impact HIV | To reduce morbidity and mortality by promoting preventing... | https:// ... |
| Department of Health and Human Services | | 93.835 | Planning Grant for Healthcare and Public Health Sector | The first objective of this award is to gain an understanding of the... | https:// ... |
| Department of Health and Human Services | | 93.837 | Cardiovascular Diseases Research | To foster heart and vascular research in the basic, translational... | https:// ... |
| Department of Health and Human Services | | 93.838 | Lung Diseases Research | The Division of Lung Diseases supports research and research training on the... | https:// ... |
| Department of Health and Human Services | | 93.839 | Blood Diseases and Resources Research | To foster research and research training on the pathophysiology... | https:// ... |
| Department of Health and Human Services | | 93.840 | Translation and Implementation Science Research for Heart | The Center for Translation Research and Implementation... | https:// ... |
| Department of Health and Human Services | | 93.843 | ACL Assistive Technology State Grants for Protection | To support protection and advocacy services through the systems... | https:// ... |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.845 | Promoting Population Health through Increased Capacity in | The purpose of this program is to support the building of capacity | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.846 | Arthritis, Musculoskeletal and Skin Diseases | The National Institute of and Musculoskeletal and Skin Diseases | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.847 | Diabetes, Digestive, and Kidney Diseases Extramural Research | (1) To promote extramural basic and clinical biomedical | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.850 | Improving Epilepsy Programs, Services, and Outcomes through | The purpose of this program is to: | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.851 | Tracking Electronic Health Record Adoption and Capturing Related | Significant federal investments to accelerate the adoption | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.853 | Extramural Research Programs in the Neurosciences and | (1) To support extramural research funded by the National | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.855 | Allergy and Infectious Diseases Research | To assist public and private nonprofit institutions and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.858 | National Collaboration to Support Health, Wellness and Academic | The purpose of this announcement is to fund applicants to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.859 | Biomedical Research and Research Training | The National Institute of General Medical Sciences (NIGMS) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.860 | Emerging Infections Sentinel Networks | In its 1994 monograph, Addressing Emerging Infectious Disease | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.865 | Child Health and Human Development Extramural Research | To conduct and support laboratory research, clinical trials, and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.866 | Aging Research | To encourage biomedical, social, and behavioral research and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.867 | Vision Research | 1) To support eye and vision research projects that address the leading | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.869 | Transforming Maternal Health (TMaH) Model | The Transforming Maternal Heath (TMaH) Model is a voluntary, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.870 | Maternal, Infant and Early Childhood Home Visiting Grant | The goals of the Maternal, Infant, and Early Childhood Home | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.872 | Tribal Maternal, Infant, and Early Childhood Home Visiting | The Tribal Maternal, Infant, and Early Childhood Home | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.873 | State Grants for Protection and Advocacy Services | To make grants to Protection and Advocacy systems as | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.874 | Strengthening the Public Health System in US-affiliated Pacific | The purpose of this funding initiative to ensure provision of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.876 | Antimicrobial Resistance Surveillance in Retail Food | The National Antimicrobial Resistance Monitoring | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.877 | Autism Collaboration, Accountability, Research, Education, | This Program supports activities to: provide information and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.878 | Enhance the Ability of Emergency Medical Services (EMS) to | Enhance state and local level emergency medical services | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.879 | Medical Library Assistance | To meet a growing need for investigators trained in biomedical | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.881 | The Reduction of Issuer Burden Through Technology Grant | The Reduction of Issuer Burden Through Technology Grant will | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.884 | Primary Care Training and Enhancement | The overarching purpose of the PCTE Program is to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.885 | Cell and Gene Therapy (CGT) Access Model | The Cell and Gene Therapy (CGT) Access Model aims to improve | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.889 | National Bioterrorism Hospital Preparedness Program | To ready hospitals and other healthcare systems, in | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.893 | Health Care and Public Health (HPH) Sector Information Sharing and | The purpose of this cooperative agreement is to build the capacity | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.898 | Cancer Prevention and Control Programs for State, Territorial and | The purpose of this program is to transition this highly-functional | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.899 | Minority HIV/AIDS Fund (MHAF) | The Minority AIDS Initiative (MAI)â€™s principal goals are to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.908 | Nurse Corps Loan Repayment Program | The Nurse Corps Loan Repayment Program (Nurse Corps LRP) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.912 | Rural Health Care Services Outreach, Rural Health Network | The Delta Region Community Health Systems Development | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.913 | Grants to States for Operation of State Offices of Rural Health | The purpose of the State Offices of Rural Health (SORH) grant | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.914 | HIV Emergency Relief Project Grants | To provide direct financial assistance to Eligible Metropolitan | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.917 | HIV Care Formula Grants | To enable States and Territories to improve the quality, availability, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.918 | Grants to Provide Outpatient Early Intervention Services | The purpose of the RWHAP Part C Early Intervention Services | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.923 | Disadvantaged Health Professions Faculty Loan Repayment | The Faculty Loan Repayment Program (FLRP) provides loan | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.924 | Ryan White HIV/AIDS Dental Reimbursement and Community Based | Dental Reimbursement Program (DRP): To partially compensate | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.925 | Scholarships for Health Professions Students from Disadvantaged | The Scholarships for Disadvantaged Students (SDS) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.926 | Healthy Start Initiative | The purpose of the Healthy Start (HS) program is to improve | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.928 | Special Projects of National Significance | To quickly respond to the care and treatment needs of individuals | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.932 | Native Hawaiian Health Care Systems | To raise the health status of Native Hawaiians to the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.933 | Demonstration Projects for Indian Health | To promote improved health care among American Indians and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.939 | HIV Prevention Activities Non-Governmental | To provide assistance to local, regional and, national nonprofit | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.940 | HIV Prevention Activities Health Department Based | To assist States and political subdivisions of States in meeting the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.941 | HIV Demonstration, Research, Public and Professional Education | To develop, test, and disseminate improved human | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.943 | Epidemiologic Research Studies of Acquired | To support promising epidemiologic and implementation of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.944 | Human Immunodeficiency Virus (HIV)/Acquired | To continue and strengthen effective human | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.945 | Assistance Programs for Chronic Disease Prevention and Control | To work with State health agencies and other public and private | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.946 | Cooperative Agreements to Support State-Based Safe | To promote optimal and equitable health in women and infants | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.947 | Tuberculosis Demonstration, Research, Public and | To assist States, political subdivisions of States, and other public | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.958 | Block Grants for Community Mental Health Services | To provide financial assistance to States and Territories to enable | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.959 | Block Grants for Prevention and Treatment of Substance | To provide financial assistance to States and Territories to | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.965 | Coal Miners Respiratory Impairment Treatment Clinics and Services | The Black Lung Clinics Program aims to reduce the morbidity and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.967 | Centers for Disease Control and Prevention Collaboration with | This program seeks to catalyze innovative efforts to provide public | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.968 | States Advancing All-Payer Health Equity Approaches and | States Advancing AHEAD aims to address unsustainable | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.969 | PPHF Geriatric Education Centers | The purpose of this program is to educate and train the health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.970 | Health Professions Recruitment Program for Indians | (1) To identify American Indians and Alaska Natives with a potential | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.971 | Health Professions Preparatory Scholarship Program for Indians | To provide scholarships to American Indians and Alaska Natives for the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.972 | Health Professions Scholarship Program | To provide scholarships to American Indians and Alaska Natives at health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.974 | Family Planning Service Delivery Improvement Research | Awarded fund support projects to conduct research or analyses to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.976 | Primary Care Medicine and Dentistry Clinician Educator Career | The goal of the career development awards is to support the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.977 | Sexually Transmitted Diseases (STD) Prevention and Control | The purpose of the assistance is to strengthen STD | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.978 | Sexually Transmitted Diseases (STD) Provider Education | The purpose of the assistance is to fund academic institutions | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.981 | Improving Student Health and Academic Achievement through | This program supports evidence-based strategies and activities | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.982 | Mental Health Disaster Assistance and Emergency Mental | To provide supplemental emergency mental | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.983 | Market Transparency Project for Health IT Interoperability Services | The purpose of this program is to increase market awareness and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.988 | Cooperative Agreements for Diabetes Control | Diabetes Prevention and Control Programs (DPCPs) are funded by | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.989 | International Research and Research Training | The John E. Fogarty International Center (FIC) supports research | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.990 | National Health Promotion | Activities as may be required to make information respecting | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.991 | Preventive Health and Health Services Block Grant | To provide States with the resources to improve the health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.994 | Maternal and Child Health Services Block Grant to the States | To enable States to improve the health and well-being of the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.997 | Assisted Outpatient Treatment | In April of 2014, Congress passed the Protecting Access to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.998 | Autism and Other Developmental Disabilities, | This funding supports State health agencies, universities, and public | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.005 | State and Local Homeland Security National Training | National Domestic Preparedness Consortium: Through | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.007 | Homeland Security Preparedness Technical Assistance Program | The Homeland Security Technical Assistance Program (HSPTAP) is | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.008 | Non-Profit Security Program | The FY 2023 Nonprofit Security Grant Program (NSGP) provides | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.009 | FY 2022 Operation Allies Welcome Airport Assistance Grant | To reimburse airport authorities for services provided and expenses | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.010 | Citizenship Education and Training | The Office of Citizenship, Partnership and Engagement | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.012 | Boating Safety Financial Assistance | The mission of the National RBS Program is to ensure the public | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.018 | National Fire Academy Training Assistance | To provide travel stipends (up to 75 percent of the expense | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.022 | Flood Insurance | To enable personal and business property owners and renters to | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.023 | Community Assistance Program State Support Services Element | The Community Assistance Program â€“ State Support | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.024 | Emergency Food and Shelter National Board Program | This program does not accept unsolicited proposals; the only | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.025 | National Urban Search and Rescue (US&R) Response System | The National Urban Search and Rescue (US&R) Response | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.029 | Flood Mitigation Assistance | Objectives<br><br>The Flood Mitigation | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.030 | Community Disaster Loans | To provide loans subject to congressional loan authority to any local | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.032 | Crisis Counseling | The Crisis Counseling Assistance and Training Program (CCP) | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.033 | Disaster Legal Services | The Disaster Legal Services Program (DLS) supports the | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.034 | Disaster Unemployment Assistance | The Disaster Unemployment Assistance (DUA) | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.036 | Disaster Grants - Public Assistance (Presidentially Declared | To assist state, local, territorial , and tribal (SLTT) governments | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.039 | Hazard Mitigation Grant | The objective of the program is to provide funding support to | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.040 | Chemical Stockpile Emergency Preparedness Program | The objective is to enhance emergency preparedness | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.041 | National Dam Safety Program | Both the National Dam Safety Program (NDSP) state assistance grant | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.042 | Emergency Management Performance Grants | The Emergency Management Performance Grant | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.043 | State Fire Training Systems Grants | In accordance with the Federal Fire Prevention and Control Act of 1974, | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.044 | Assistance to Firefighters Grant | The goal of the Assistance to Firefighters Grant | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.045 | Cooperating Technical Partners | The Cooperating Technical Partners (CTP) Program exists to | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.046 | Fire Management Assistance Grant | The Fire Management Assistance Grant (FMAG) Program is | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.047 | BRIC: Building Resilient Infrastructure and Communities | The Building Resilient Infrastructure and Communities (BRIC) | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.048 | Federal Disaster Assistance to Individuals and | To provide financial assistance, and if necessary, direct | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.050 | Presidential Declared Disaster Assistance to Individuals and | This type of assistance supports disaster recovery by providing | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.052 | Emergency Operations Center | The purpose of the Emergency Operations Center (EOC) Grant | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.056 | Port Security Grant Program | Port Security Grant Program (PSGP) is one of four grant programs | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.057 | Intercity Bus Security Grants | The objective of the FY 2023 IBSGP is to provide funds to eligible | https:// sam.g | https:// www. |

| | | | | |
|---|---|---|---|---|
| Department of Homeland Security | 97.061 | Centers for Homeland Security | | |
| Department of Homeland Security | 97.062 | Scientific Leadership Awards | | |
| Department of Homeland Security | 97.067 | Homeland Security Grant Program | | |
| Department of Homeland Security | 97.075 | Rail and Transit Security Grant Program | | |
| Department of Homeland Security | 97.076 | CyberTipline | | |
| Department of Homeland Security | 97.077 | Homeland Security Research, Development, Testing | | |
| Department of Homeland Security | 97.082 | Earthquake State Assistance | | |
| Department of Homeland Security | 97.083 | Staffing for Adequate Fire and Emergency Response (SAFER) | | |
| Department of Homeland Security | 97.088 | Disaster Assistance Projects | | |
| Department of Homeland Security | 97.089 | Driver's License Security Grant Program | | |
| Department of Homeland Security | 97.091 | Homeland Security Biowatch Program | | |
| Department of Homeland Security | 97.102 | Case Management Pilot Program | | |
| Department of Homeland Security | 97.106 | Securing the Cities Program | | |
| Department of Homeland Security | 97.107 | National Incident Management System (NIMS) | | |
| Department of Homeland Security | 97.108 | Public Safety and Violence Prevention Research Evaluation | | |
| Department of Homeland Security | 97.111 | Regional Catastrophic Preparedness Grant Program (RCPGP) | | |
| Department of Homeland Security | 97.120 | Rural Emergency Medical Communications | | |
| Department of Homeland Security | 97.123 | State, Local, Tribal and Territorial Security Operations Center | | |
| Department of Homeland Security | 97.127 | Cybersecurity Education and Training | | |
| Department of Homeland Security | 97.128 | CISA Cyber Security Awareness Campaign | | |
| Department of Homeland Security | 97.130 | National Nuclear Forensics Expertise Development Program | | |
| Department of Homeland Security | 97.131 | Emergency Management Baseline Assessments Grant | | |
| Department of Homeland Security | 97.132 | Financial Assistance for Targeted Violence and Terrorism Prevention | | |
| Department of Homeland Security | 97.133 | Preparing for Emerging Threats and Hazards | | |
| Department of Homeland Security | 97.134 | Presidential Residence Protection Security Grant | | |
| Department of Homeland Security | 97.135 | National Nonprofit Organization Recreational Boating | | |
| Department of Homeland Security | 97.136 | Boating Safety Data Collection and Analysis Grant Program | | |
| Department of Homeland Security | 97.137 | State and Local Cybersecurity Grant Program Tribal | | |
| Department of Homeland Security | 97.138 | Next Generation Warning System Grant Program | | |
| Department of Homeland Security | 97.139 | Safeguarding Tomorrow Revolving Loan Fund Program | | |
| Department of Homeland Security | 97.140 | National Coast Guard Museum Construction | | |
| Department of Homeland Security | 97.141 | Shelter and Services Program | | |
| Department of Homeland Security | 97.142 | National Computer Forensics Institute Facility Expansion | | |
| Department of Homeland Security | 97.143 | Pre-Disaster Mitigation (PDM) Congressionally Directed Spending | | |
| Department of Homeland Security | 97.144 | Flood Mitigation Assistance (FMA) Swift Current | | |
| Department of Homeland Security | 97.145 | National Domestic Preparedness Consortium | | |
| Department of Homeland Security | 97.146 | Alliance for System Safety of UAS through Research Excellence | | |
| Department of Homeland Security | 97.147 | National Earthquake Hazards Reduction Program (NEHRP) | | |
| Department of Homeland Security | 97.148 | National Cybersecurity Preparedness Consortium | | |
| Department of Homeland Security | 97.149 | Shelter and Services Program â€" Competitive | | |
| Department of Homeland Security | 97.150 | Tribal Homeland Security Grant Program | | |
| Department of Homeland Security | 97.151 | Fire Prevention & Safety | | |
| Department of Homeland Security | 97.152 | Rehabilitation of High Hazard Potential Dams Grant Program | | |
| Department of Homeland Security | 97.154 | Citizenship Integration Training Academy | | |
| Department of Homeland Security | 97.155 | Cybersecurity Workforce Development Program | | |
| Department of Homeland Security | 97.156 | Tribal Cybersecurity Grant Program | | |
| Department of Housing and Urban Development | 14.001 | Green and Resilient Retrofit Program | | |
| Department of Housing and Urban Development | 14.002 | Housing Counseling Program Homeownership | | |
| Department of Housing and Urban Development | 14.023 | Community Development Block Grant PRO Housing | | |
| Department of Housing and Urban Development | 14.804 | Community Development Block Grant PRICE | | |
| Department of Housing and Urban Development | 14.108 | Rehabilitation Mortgage Insurance | | |
| Department of Housing and Urban Development | 14.110 | Manufactured Home Loan Insurance (Title I) | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Housing and Urban Development | | 14.117 | Mortgage Insurance Homes | Helps enable people to purchase a home or refinance an existing | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.119 | Mortgage Insurance Homes for Disaster Victims | To help victims of a Presidentially-declared disaster whose home | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.122 | Mortgage Insurance Homes in Urban Renewal Areas | To help eligible entities to purchase and/or rehabilitate homes in | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.126 | Mortgage Insurance Cooperative Projects | Enables nonprofit cooperative ownership housing corporations or | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.128 | Mortgage Insurance Hospitals | To facilitate the affordable financing of hospitals for the care | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.129 | Mortgage Insurance Nursing Homes, Intermediate Care | To provide mortgage insurance to HUD-approved lenders to | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.133 | Mortgage Insurance Purchase of Units in Condominiums | To enable individuals and families to purchase or refinance | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.134 | Mortgage Insurance Rental Housing | HUD insures mortgage loans to finance the construction or | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.135 | Mortgage Insurance Rental and Cooperative Housing for Moderate | Section 221(d)(4) insures mortgage loans to facilitate the new | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.138 | Mortgage Insurance Rental Housing for the Elderly | To provide quality rental housing for the elderly. | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.139 | Mortgage Insurance Rental Housing in Urban Renewal Areas | To provide quality rental housing in urban renewal areas, code | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.142 | Property Improvement Loan Insurance for Improving All Existing | To facilitate the financing of improvements to homes | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.151 | Supplemental Loan Insurance Multifamily Rental Housing | Section 241(a) insures lenders against loss on mortgage defaults on | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.155 | Mortgage Insurance for the Purchase or Refinancing of Existing | To provide mortgage insurance to HUD-approved lenders for | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.157 | Supportive Housing for the Elderly | To expand the supply of multifamily housing with supportive services for | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.162 | Mortgage Insurance Combination and Manufactured Home Lot | To make possible reasonable financing for the purchase of a | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.169 | Housing Counseling Assistance Program | Provide funds to HUD-approved housing counseling agencies | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.171 | Manufactured Housing | Administers the National Manufactured Housing Construction | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.175 | Adjustable Rate Mortgages | To provide mortgage insurance for an adjustable rate | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.181 | Supportive Housing for Persons with Disabilities | To expand the supply of supportive housing for very low-income | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.183 | Home Equity Conversion Mortgages | To enable elderly homeowners to convert equity in their homes to | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.188 | Housing Finance Agencies (HFA) Risk Sharing | Under Section 542(c), HUD provides credit enhancement for | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.191 | Multifamily Housing Service Coordinators | To link elderly, especially frail and disabled, or disabled | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.195 | Project-Based Rental Assistance (PBRA) | To provide rental assistance to very low income individuals and | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.198 | Good Neighbor Next Door Sales Program | The purpose of the Good Neighbor Next Door Sales Program is | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.218 | Community Development Block Grants/Entitlement | To develop viable urban communities by providing decent | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.225 | Community Development Block Grants/Special Purpose | To provide community development assistance to the Pacific Islands of | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.228 | Community Development Block Grants/State's program | The primary objective of this program is the development of viable | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.231 | Emergency Solutions Grant Program | The ESG program provides funding to: (1) engage homeless | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.239 | Home Investment Partnerships Program | To expand the supply of affordable housing, particularly rental | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.241 | Housing Opportunities for Persons with AIDS | To provide States, units of local government, or nonprofit organizations | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.247 | Self-Help Homeownership Opportunity Program | To facilitate and encourage innovative homeownership | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.248 | Community Development Block Grants Section 108 | To provide communities with a source of financing for economic | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.249 | Section 8 Moderate Rehabilitation Single Room Occupancy | The Section 8 Moderate Rehabilitation Single Room Occupancy | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.251 | Economic Development Initiative, Community Project Funding, and | The annual appropriation of funds to the Department and | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.252 | Section 4 Capacity Building for Community Development and | The Section 4 program builds the capacity of Community | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.256 | Neighborhood Stabilization Program (Recovery Act Funded) | Neighborhood stabilization through acquisition and | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.259 | Community Compass Technical Assistance and Capacity Building | Community Compass brings together technical assistance | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.261 | National Homeless Data Analysis Project (NHDAP) | National Homeless Data Analysis Project (NHDAP) provides | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.265 | Rural Capacity Building for Community Development and | The Rural Capacity Building program enhances the capacity | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.267 | Continuum of Care Program | The program is designed to promote community-wide | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.269 | Hurricane Sandy Community Development Block | The overall CDBG program objective is to develop viable urban | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.272 | National Disaster Resilience Competition | The overall CDBG program objective is to develop viable urban | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.275 | Housing Trust Fund | To expand and preserve the supply of affordable housing, particularly | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.276 | Youth Homelessness Demonstration Program | The goal of the Youth Homeless Demonstration Program | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.277 | Youth Homeless System Improvement Grants | The objectives of the Youth Homeless System Improvement | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.278 | Veterans Housing Rehabilitation and Modification Program | The purpose of the Veterans Housing Rehabilitation and | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.311 | Single Family Property Disposition | To sell HUD single family Real Estate Owned (REO) | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.313 | Dollar Home Sales | To expand HUD's partnership with local governments in helping | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.316 | Housing Counseling Training Program | This program supports, under cooperative agreements with HUD, | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.322 | Tenant Education and Outreach Program | The purpose of the Tenant Education and Outreach (TEO) | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.326 | Project Rental Assistance Demonstration (PRA | The Project Rental Assistance (PRA) provides funding to | https:/ / sam.g | https:/ / www. |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Housing and Urban Development | | 14.327 | Performance Based Contract Administrator Program | It is the policy of the United States to promote the general | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.401 | Fair Housing Assistance Program | Provide assistance to State and local fair housing enforcement | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.408 | Fair Housing Initiatives Program | To develop, implement, carry out, or coordinate programs and/or | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.416 | Education and Outreach Initiatives | To assist organizations that are regional and local, community based | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.417 | Fair Housing Organization Initiatives | To assist organizations that are regional and local, community based | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.418 | Private Enforcement Initiatives | To assist private non-profit fair housing enforcement | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.506 | General Research and Technology Activity | What all funding does this listing include? All Core R&T activities (per | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.536 | Research, Evaluation, and Demonstrations | This is a Notice of Funding Availability (NOFA) from the | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.537 | Eviction Protection Grant Program | The overall purpose of the Eviction Protection Grant Program is to | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.850 | Public Housing Operating Fund | To provide and operate cost-effective, decent, safe and affordable | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.856 | Lower Income Housing Assistance Program Section 8 Moderate | The Moderate Rehabilitation (Mod Rehab) program was | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.862 | Indian Community Development Block Grant Program | The purpose of the Indian Community Development Block | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.865 | Public and Indian Housing Indian Loan Guarantee Program | To provide access to sources of private financing so Native | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.866 | Demolition and Revitalization of Severely Distressed | Revitalization Grants enable PHAs to improve the living | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.867 | Indian Housing Block Grants | The Indian Housing Block Grants (IHBG) program is authorized | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.869 | Title VI Federal Guarantees for Financing Tribal | To provide access to sources of private financing to Indian | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.870 | Resident Opportunity and Supportive Services - Service | To address the economic and housing self-sufficiency needs of | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.871 | Section 8 Housing Choice Vouchers | The housing choice voucher program is the federal government's | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.872 | Public Housing Capital Fund | The Capital Fund provides funds annually to Public Housing | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.873 | Native Hawaiian Housing Block Grants | To provide funds to carry out affordable housing activities, | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.874 | Loan Guarantees for Native Hawaiian Housing | To provide access to sources of private financing on Hawaiian | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.878 | Affordable Housing Development in Main Street Rejuvenation | To assist small communities with populations of 50,000 or | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.879 | Mainstream Vouchers | The Mainstream Vouchers (previously referred to as the | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.880 | Family Unification Program (FUP) | To aid: (1) Families for whom the lack of adequate housing is a | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.881 | Moving to Work Demonstration Program | Moving to Work (MTW) is a demonstration program for public | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.888 | Lead-Based Paint Capital Fund Program | The Lead-Based Paint and Housing-Related Hazards are for Public | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.889 | Choice Neighborhoods Implementation Grants | Choice Neighborhoods Implementation Grants provide funds to | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.892 | Choice Neighborhoods Planning Grants | Choice Neighborhoods Planning Grants support the | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.893 | Office of Native American Programs Training and Technical | To provide technical assistance for Indian tribes, Alaska Native | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.895 | Jobs-Plus Pilot Initiative | The Jobs Plus program develops locally based, job-driven approaches | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.896 | Family Self-Sufficiency Program | To promote the development of local strategies to coordinate | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.899 | Tribal HUD-VA Supportive Housing Program | The Tribal HUD-VASH program combines rental assistance from | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.900 | Lead Hazard Reduction Grant Program | Lead-Based Paint Hazard Control grants assist State, Tribal, and | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.901 | Healthy Homes Weatherization Cooperation | HUD, through this Healthy Homes and Weatherization | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.902 | Lead Technical Studies Grants | To fund technical studies to improve methods for detecting | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.905 | Lead Hazard Reduction Demonstration Grant Program | Lead Hazard Reduction Demonstration Grant assist State, Tribal, and | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.906 | Healthy Homes Technical Studies Grants | To fund technical studies to improve methods for detecting | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.912 | Lead Hazard Control Capacity Building | The purpose of the Lead Hazard Reduction Capacity Building Grant | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.913 | Healthy Homes Production Program | The purpose of the Healthy Homes Production Program is | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.914 | Radon Interventions in Public and Assisted Multifamily Housing | None. The program is defunct | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.920 | Lead Hazard Control for High Risk Areas | This funding will be made available to public housing agencies that | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Housing and Urban Development | | 14.921 | Older Adults Home Modification Grant Program | The purpose of the Older Adults Home Modification Grant | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.001 | Law Enforcement Assistance Narcotics and Dangerous Drugs | To provide technical assistance to dully constituted state, | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.003 | Law Enforcement Assistance Narcotics and Dangerous Drugs | To disseminate scientific information on the detection and | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.004 | Law Enforcement Assistance Narcotics and Dangerous Drugs | To acquaint appropriate professional and enforcement personnel | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.015 | Missing Alzheimer's Disease Patient Assistance Program | The goal of the program is to support local jurisdictionsâ€™ efforts | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.016 | Culturally and Linguistically Specific Services Program | To enhance culturally specific services for victims of domestic | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.017 | Sexual Assault Services Formula Program | To increase intervention, advocacy, accompaniment, | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.019 | Tribal Registry | To develop and maintain a national tribal sex offender | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.021 | Justice Systems Response to Families | The Grants to Support Families in the Justice System program | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.023 | Sexual Assault Services Culturally Specific Program | To increase culturally specific intervention, advocacy, | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.024 | Tribal Sexual Assault Services Program | To support programs or projects in Indian tribal lands and Alaska native | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Justice | | 16.025 | Special Domestic Violence Criminal Jurisdiction | To assist tribal governments in implementing the | https:// sam.g | https:// www. |
| Department of Justice | | 16.026 | OVW Research and Evaluation Program | The purpose of the Research and Evaluation (R&E) | https:// sam.g | https:// www. |
| Department of Justice | | 16.027 | National Clearinghouse on Sexual Assault of American Indian and | To provide training and technical assistance on issues relating to sexual | https:// sam.g | https:// www. |
| Department of Justice | | 16.028 | Resource Center on Workplace Response to Domestic Violence, | To provide for establishment and operation of a national | https:// sam.g | https:// www. |
| Department of Justice | | 16.029 | Office on Violence Against Women Special Projects | To promote promising or innovative practices to respond to violence | https:// sam.g | https:// www. |
| Department of Justice | | 16.030 | National Center on Restorative Justice | Goal(s): The primary goals of the National Center on Restorative | https:// sam.g | https:// www. |
| Department of Justice | | 16.031 | Emmett Till Cold Case Investigations Program | The Emmett Till Program provides support to state, local | https:// sam.g | https:// www. |
| Department of Justice | | 16.032 | Academic-based Drug Field Testing and Training Initiative | Note: Program is inactive and pending archival. | https:// sam.g | https:// www. |
| Department of Justice | | 16.034 | Coronavirus Emergency Supplemental Funding Program | The program is no longer funded. This was a one-time funding | https:// sam.g | https:// www. |
| Department of Justice | | 16.035 | Preventing Trafficking of Girls | The purpose of this program is to support the prevention and early | https:// sam.g | https:// www. |
| Department of Justice | | 16.036 | Comprehensive Forensic DNA Analysis Grant Program | The goals of this comprehensive program are to assist | https:// sam.g | https:// www. |
| Department of Justice | | 16.037 | Strengthening the Medical Examiner - Coroner System | The goals of the Strengthening the Medical Examiner- | https:// sam.g | https:// www. |
| Department of Justice | | 16.038 | National Decertification Index | The purpose of this funding is to assist with the implementation of | https:// sam.g | https:// www. |
| Department of Justice | | 16.039 | Rural Violent Crime Initiative | The goal of Rural Violent Crime Reduction Initiative (RVCRI) | https:// sam.g | https:// www. |
| Department of Justice | | 16.040 | Matthew Shepard and James Byrd, Jr. Hate Crimes Education, | The goals of the Matthew Shepard and James Byrd, Jr. Hate | https:// sam.g | https:// www. |
| Department of Justice | | 16.041 | National Ashanti Alert Network Training and Technical Assistance | This program is specifically directed toward the | https:// sam.g | https:// www. |
| Department of Justice | | 16.042 | Security Assistance Reimbursement Grant Program | The purpose of the Security Assistance Reimbursement Grant | https:// sam.g | https:// www. |
| Department of Justice | | 16.043 | Veterans Treatment Court Discretionary Grant Program | Goal: To provide veterans treatment courts and criminal | https:// sam.g | https:// www. |
| Department of Justice | | 16.044 | Forensics Training and Technical Assistance Program | The goal of the Forensic Science Federal, State, and | https:// sam.g | https:// www. |
| Department of Justice | | 16.045 | Community-Based Violence Intervention and Prevention Initiative | Goal: The main goal of CVIPI is the prevention and reduction of violent | https:// sam.g | https:// www. |
| Department of Justice | | 16.046 | Drug Data Research Center to Combat the Opioid Crisis | The goal of the Drug Data Research Center (DDRC) to Combat the | https:// sam.g | https:// www. |
| Department of Justice | | 16.047 | Community-Based Approaches to Advancing Justice | Goal(s): The goals of the Community-based Approaches to Prevent | https:// sam.g | https:// www. |
| Department of Justice | | 16.048 | Khalid Jabara and Heather Heyer NO HATE Act | The primary goal is for state agencies to establish and run state- | https:// sam.g | https:// www. |
| Department of Justice | | 16.049 | Supporting Vulnerable and At-Risk Youth Transitioning out of | The goal of the program is to promote positive youth outcomes and | https:// sam.g | https:// www. |
| Department of Justice | | 16.050 | Missing and Unidentified Human Remains (MUHR) | Administered by the Office of Justice Programsâ€™ (OJP) | https:// sam.g | https:// www. |
| Department of Justice | | 16.051 | Crime Gun Intelligence Training and Education | Goal: To develop leads to swiftly identify unlawfully used firearms | https:// sam.g | https:// www. |
| Department of Justice | | 16.052 | Restorative Practices to Address Domestic Violence, Dating | The restorative Practices Program is designed to assist | https:// sam.g | https:// www. |
| Department of Justice | | 16.053 | Sexual Assault Forensic Examinations | This program establishes or expands sexual assault | https:// sam.g | https:// www. |
| Department of Justice | | 16.054 | Virtual Reality De-escalation Training | Goal: To prepare officers to safely and effectively respond to | https:// sam.g | https:// www. |
| Department of Justice | | 16.055 | Tribal Special Assistant United States Attorneys | Tribal SAUSA is an initiative to support cross-designation of | https:// sam.g | https:// www. |
| Department of Justice | | 16.056 | National Deaf Services Line | To provide remote services to Deaf victims of domestic violence, | https:// sam.g | https:// www. |
| Department of Justice | | 16.057 | OVW LGBT Specific Services Program | (A) The maintenance and replication of existing successful | https:// sam.g | https:// www. |
| Department of Justice | | 16.058 | Demonstration Program on Trauma-Informed, Victim Centered | The Attorney General shall award grants on a competitive basis to | https:// sam.g | https:// www. |
| Department of Justice | | 16.059 | Tribal Special Criminal Jurisdiction Reimbursement | The purpose of this program is to reimburse Tribal governments for | https:// sam.g | https:// www. |
| Department of Justice | | 16.060 | Local Law Enforcement Grants for Enforcement of Cybercrimes | To assist law enforcement with the prevention, prosecution, | https:// sam.g | https:// www. |
| Department of Justice | | 16.061 | National Resource Center on Cybercrimes Against Individuals | The establishment and maintenance of a National Resource | https:// sam.g | https:// www. |
| Department of Justice | | 16.062 | Grants to State and Tribal Courts to Implement Protection | An eligible entity that receives a grant under this section shall use | https:// sam.g | https:// www. |
| Department of Justice | | 16.063 | Financial Assistance to Victims of Domestic Violence, Dating | The objective of the program is to provide financial assistance to | https:// sam.g | https:// www. |
| Department of Justice | | 16.064 | Sexual Assault Forensic Exam Training and Services | By statute, grants are for the following purposes: | https:// sam.g | https:// www. |
| Department of Justice | | 16.065 | Training to Improve Police-Based Responses to the | The Training to Improve Police-Based Responses to People | https:// sam.g | https:// www. |
| Department of Justice | | 16.066 | Officer Robert Wilson III Preventing Violence Against Law | The VALOR Initiative uses a multifaceted approach to address | https:// sam.g | https:// www. |
| Department of Justice | | 16.067 | Family-Based Alternative Justice Program | The goal is to establish new and enhance existing family-based | https:// sam.g | https:// www. |
| Department of Justice | | 16.123 | Community-Based Violence Prevention Program | Goals: To eliminate youth gun and gang violence | https:// sam.g | https:// www. |
| Department of Justice | | 16.300 | Law Enforcement Assistance FBI Advanced Police | To provide advanced training to experienced personnel of local, | https:// sam.g | https:// www. |
| Department of Justice | | 16.301 | Law Enforcement Assistance FBI Crime Laboratory Support | To provide forensic services to the FBI and any other duly | https:// sam.g | https:// www. |
| Department of Justice | | 16.302 | Law Enforcement Assistance FBI Field Police Training | To develop the professional skills of criminal justice | https:// sam.g | https:// www. |
| Department of Justice | | 16.303 | Law Enforcement Assistance FBI Fingerprint Identification | To provide fingerprint and arrest-record services to U.S. | https:// sam.g | https:// www. |
| Department of Justice | | 16.304 | Law Enforcement Assistance National Crime Information | The FBI National Crime Information Center (NCIC) is designed to | https:// sam.g | https:// www. |
| Department of Justice | | 16.305 | Law Enforcement Assistance Uniform Crime Reports | To furnish data which will assist heads of law enforcement agencies | https:// sam.g | https:// www. |
| Department of Justice | | 16.307 | Combined DNA Index System | To develop or improve forensic DNA analysis capabilities in State and | https:// sam.g | https:// www. |
| Department of Justice | | 16.308 | Indian Country Investigations | To provide training to the Bureau of Indian Affairs (BIA) and Tribal | https:// sam.g | https:// www. |
| Department of Justice | | 16.309 | Law Enforcement Assistance National Instant Criminal | To provide a system so that any Federal Firearm Licensee (FFL) | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Justice | | 16.320 | Services for Trafficking Victims | Specific goals vary by solicitation, but the overarching goal of the | https:// sam.g | https:// www. |
| Department of Justice | | 16.321 | Antiterrorism Emergency Reserve | To support eligible victims of criminal mass violence and terrorism | https:// sam.g | https:// www. |
| Department of Justice | | 16.524 | Legal Assistance for Victims | These grants are for increasing the availability of | https:// sam.g | https:// www. |
| Department of Justice | | 16.525 | Grants to Reduce Domestic Violence, Dating Violence, Sexual | To develop and strengthen effective security and | https:// sam.g | https:// www. |
| Department of Justice | | 16.526 | OVW Technical Assistance Initiative | To provide communities with critical resources that help them forge | https:// sam.g | https:// www. |
| Department of Justice | | 16.528 | Enhanced Training and Services to End Violence and Abuse of | To provide training, services, and collaboration to address | https:// sam.g | https:// www. |
| Department of Justice | | 16.529 | Education, Training, and Enhanced Services to End Violence Against | To provide training, consultation, and information on domestic | https:// sam.g | https:// www. |
| Department of Justice | | 16.540 | Juvenile Justice and Delinquency Prevention | The Title II Formula Grants Program provides funding to | https:// sam.g | https:// www. |
| Department of Justice | | 16.543 | Missing Children's Assistance | 1) Goal(s): To support research, training, technical | https:// sam.g | https:// www. |
| Department of Justice | | 16.548 | Delinquency Prevention Program | Provide funding to implement evidence-based strategies to | https:// sam.g | https:// www. |
| Department of Justice | | 16.550 | State Justice Statistics Program for Statistical Analysis Centers | Goal: This program provides funds to each state to coordinate | https:// sam.g | https:// www. |
| Department of Justice | | 16.554 | National Criminal History Improvement Program (NCHIP) | GOAL(S): Ensuring the quality and completeness of the | https:// sam.g | https:// www. |
| Department of Justice | | 16.556 | State Domestic Violence and Sexual Assault Coalitions | To coordinate State victim services activities and collaborate and | https:// sam.g | https:// www. |
| Department of Justice | | 16.557 | Tribal Domestic Violence and Sexual Assault Coalitions Grant | To increase awareness of domestic violence and sexual assault | https:// sam.g | https:// www. |
| Department of Justice | | 16.560 | National Institute of Justice Research, Evaluation, and | GOAL: Foster the development of new knowledge and tools | https:// sam.g | https:// www. |
| Department of Justice | | 16.571 | Public Safety Officers' Benefits Program | To provide death benefits to the eligible survivors of federal, | https:// sam.g | https:// www. |
| Department of Justice | | 16.575 | Crime Victim Assistance | The Office for Victims of Crime provides an annual grant from the | https:// sam.g | https:// www. |
| Department of Justice | | 16.576 | Crime Victim Compensation | The primary purpose of these grants is to supplement state efforts | https:// sam.g | https:// www. |
| Department of Justice | | 16.578 | Public Benefit Conveyance Program | Goal(s): The effective use of real property owned by the federal | https:// sam.g | https:// www. |
| Department of Justice | | 16.582 | Crime Victim Assistance/ Discretionary Grants | The Office for Victims of Crime (OVC) administers a | https:// sam.g | https:// www. |
| Department of Justice | | 16.583 | Children's Justice Act Partnerships for Indian Communities | The goal of the Childrenâ€™s Justice Act Partnerships for | https:// sam.g | https:// www. |
| Department of Justice | | 16.585 | Treatment Court Discretionary Grant Program | Goal(s): To provide adult treatment courts and professionals in the | https:// sam.g | https:// www. |
| Department of Justice | | 16.587 | Violence Against Women Discretionary Grants for Indian Tribal | To increase tribal capacity to respond to violent crimes against | https:// sam.g | https:// www. |
| Department of Justice | | 16.588 | Violence Against Women Formula Grants | To assist States, Indian tribal governments, tribal courts, State and | https:// sam.g | https:// www. |
| Department of Justice | | 16.589 | Rural Domestic Violence, Dating Violence, Sexual | (1) to identify, assess, and appropriately respond to child, youth, | https:// sam.g | https:// www. |
| Department of Justice | | 16.590 | Grants to Encourage Arrest Policies and Enforcement of | To assist States, Indian Tribal governments, State and local courts | https:// sam.g | https:// www. |
| Department of Justice | | 16.593 | Residential Substance Abuse Treatment for State Prisoners | The goal of the RSAT for State Prisoners Program is to assist | https:// sam.g | https:// www. |
| Department of Justice | | 16.596 | Trible Justice Assistance | Goal: The overall goal of BJAâ€™s Tribal Justice Assistance | https:// sam.g | https:// www. |
| Department of Justice | | 16.601 | Corrections Training and Staff Development | To devise and conduct in various geographical locations, seminars, | https:// sam.g | https:// www. |
| Department of Justice | | 16.602 | Corrections Research and Evaluation and Policy Formulation | To conduct, encourage, and coordinate research relating to | https:// sam.g | https:// www. |
| Department of Justice | | 16.603 | Corrections Technical Assistance/ Clearinghouse | To encourage and assist Federal, State, and local government | https:// sam.g | https:// www. |
| Department of Justice | | 16.606 | State Criminal Alien Assistance Program | The State Criminal Alien Assistance Program (SCAAP) is a payment | https:// sam.g | https:// www. |
| Department of Justice | | 16.607 | Bulletproof Vest Partnership Program | The objective of the Patrick Leahy Bulletproof Vest | https:// sam.g | https:// www. |
| Department of Justice | | 16.608 | Tribal Justice Systems | Program now funded under Assistance Listing 16.596 and | https:// sam.g | https:// www. |
| Department of Justice | | 16.609 | Project Safe Neighborhoods | The Project Safe Neighborhood (PSN) formula grant program | https:// sam.g | https:// www. |
| Department of Justice | | 16.610 | Regional Information Sharing Systems | Goals: The goal is to assist agencies in reducing violent crime | https:// sam.g | https:// www. |
| Department of Justice | | 16.614 | State and Local Anti-Terrorism Training | The goal of the State and Local Anti-Terrorism Training | https:// sam.g | https:// www. |
| Department of Justice | | 16.615 | Public Safety Officers' Educational Assistance | The PSOEA Program, an expansion of the Federal Law | https:// sam.g | https:// www. |
| Department of Justice | | 16.710 | Public Safety Partnership and Community Policing | The COPS Office was established in 1994 to assist state, local and | https:// sam.g | https:// www. |
| Department of Justice | | 16.726 | Juvenile Mentoring Program | To improve outcomes for at-risk and high-risk youth, and reduce | https:// sam.g | https:// www. |
| Department of Justice | | 16.731 | Tribal Youth Program | Through this program, the Department seeks to assist tribes in | https:// sam.g | https:// www. |
| Department of Justice | | 16.734 | Special Data Collections and Statistical Studies | GOAL: To produce and disseminate relevant, accurate, timely, | https:// sam.g | https:// www. |
| Department of Justice | | 16.735 | PREA Program: Strategic Support for PREA Implementation | The goal of this program is to support efforts in the | https:// sam.g | https:// www. |
| Department of Justice | | 16.736 | Transitional Housing Assistance for Victims of Domestic Violence, | To provide transitional housing assistance and related support services | https:// sam.g | https:// www. |
| Department of Justice | | 16.738 | Edward Byrne Memorial Justice Assistance Grant Program | Goal: Provide states, tribes, and units of local government with | https:// sam.g | https:// www. |
| Department of Justice | | 16.739 | National Prison Rape Statistics Program | GOAL(S): Deliver comprehensive statistical reviews and | https:// sam.g | https:// www. |
| Department of Justice | | 16.741 | DNA Backlog Reduction Program | Program now funded under Assistance Listing 16.036. | https:// sam.g | https:// www. |
| Department of Justice | | 16.742 | Paul Coverdell Forensic Sciences Improvement Grant Program | Goal(s): The Paul Coverdell Forensic Science Improvement | https:// sam.g | https:// www. |
| Department of Justice | | 16.745 | Criminal and Juvenile Justice and Mental Health Collaboration | Goal(s): The Justice and Mental Health Collaboration Program | https:// sam.g | https:// www. |
| Department of Justice | | 16.746 | Capital Case Litigation Initiative | Goals: Capital Case Litigation | https:// sam.g | https:// www. |
| Department of Justice | | 16.750 | Support for Adam Walsh Act Implementation Grant | Goals: To assist states, the District of Columbia, principal U.S. territories, | https:// sam.g | https:// www. |
| Department of Justice | | 16.751 | Edward Byrne Memorial Competitive Grant Program | To improve the functioning of the criminal justice system, | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Justice | | 16.752 | Economic, High-Tech, and Cyber Crime Prevention | Goals: The Economic, High-Technology, White | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.753 | Congressionally Recommended Awards | To provide assistance in improving the functioning of the | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.754 | Harold Rogers Prescription Drug Monitoring Program | Goals: To enhance the capacity of regulatory | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.756 | Court Appointed Special Advocates | The goals of the CASA program are to serve and improve outcomes | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.757 | Judicial Training on Child Maltreatment for Court Personnel | To improve the judicial systemâ€™s handling of child abuse, neglect, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.758 | Improving the Investigation and Prosecution of Child | Improve the investigation and prosecution of child | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.812 | Second Chance Act Reentry Initiative | There are currently over 2.2 million individuals serving time in federal | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.813 | NICS Act Record Improvement Program | GOAL(S): To improve the FBIâ€™s National Instant Criminal | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.815 | Tribal Civil and Criminal Legal Assistance Grants, Training and | Goal: The goal of this program is to build and enhance capacity and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.816 | John R. Justice Prosecutors and Defenders Incentive Act | Goal: For all states and territories to encourage qualified individuals to | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.817 | Byrne Criminal Justice Innovation Program | Goals: The goal of the BCJI is to reduce crime and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.818 | Children Exposed to Violence | The overall goal of the program is to build the capacity of families and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.820 | Postconviction Testing of DNA Evidence | This programâ€™s primary goal is to assist states and units of local | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.823 | Emergency Planning for Juvenile Justice Facilities | The purpose of this project is to provide funding to States to | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.824 | Emergency Law Enforcement Assistance Grant | Goal: The Emergency Federal Law Enforcement Assistance | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.825 | Smart Prosecution Initiative | Goal(s): The purpose of the | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.827 | Justice Reinvestment Initiative | Goal: Under the enacted appropriations | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.828 | Swift, Certain, and Fair Supervision Program: Applying the Principles | The purpose of the Swift, Certain, and Fair (SCF) Supervision | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.830 | Girls in the Juvenile Justice System | Increase protective factors to prevent further delinquent | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.831 | Children of Incarcerated Parents | The goal of this program is to assist states and localities in | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.833 | National Sexual Assault Kit Initiative | Goal(s): Funding under this initiative is intended to help law enforcement | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.834 | Domestic Trafficking Victim Program | Under the Domestic Trafficking Victim Program, OVC has | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.835 | Body Worn Camera Policy and Implementation | Goal: Funding under the program is intended to support law | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.836 | Indigent Defense | This program supports states and localities in developing and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.838 | Comprehensive Opioid, Stimulant, and other Substances Use | Goal: The Comprehensive Opioid, Stimulant, and other | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.839 | STOP School Violence | The goal of the STOP School Violence Program is to improve | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.840 | Keep Young Athletes Safe | Goals: To support oversight of the U.S. Olympic & Paralympic | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.841 | VOCA Tribal Victim Services Set-Aside Program | OVC administers the Tribal Victim Services Set-Aside to provide | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.842 | Opioid Affected Youth Initiative | Objectives include implementing programs and services that | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.844 | Combatting Contraband Cell Phone Use in Prisons | Program inactive and pending archival. | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.888 | Consolidated And Technical Assistance Grant Program to | The Consolidated Youth Program supports comprehensive, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.889 | Grants for Outreach and Services to Underserved | To develop and implement outreach strategies targeted at | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.922 | Equitable Sharing Program | The Department of Justice Asset Forfeiture Program is a nationwide | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.002 | Labor Force Statistics | To provide, analyze, and publish statistical data on payroll | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.003 | Prices and Cost of Living Data | To provide, analyze, and publish statistical data for assisting in the | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.004 | Productivity and Technology Data | To provide, analyze, and publish data on productivity trends in | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.005 | Compensation and Working Conditions | To provide, analyze, and publish a diverse set of measures of | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.150 | Employee Benefits Security Administration | The Employee Benefits Security Administration (EBSA) is responsible | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.207 | Employment Service/ Wagner-Peyser Funded Activities | The Employment Service (ES) program brings together | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.225 | Unemployment Insurance | To implement and oversee unemployment insurance programs for | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.235 | Senior Community Service Employment Program | The Senior Community Service Employment Program (SCSEP) is a | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.245 | Trade Adjustment Assistance | The Trade Adjustment Assistance (TAA) for Workers Program is a | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.258 | WIOA Adult Program | Title I of the Workforce Innovation and Opportunity Act (WIOA) | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.259 | WIOA Youth Activities | To help low income youth, between the ages of 14 and 24, | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.261 | Workforce Data Quality Initiative (WDQI) | Address national employment and training issues through | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.264 | National Farmworker Jobs Program | To help low-income individuals who are primarily employed in | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.265 | Native American Employment and Training | To support employment and training services for Native Americans, | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.268 | H-1B Job Training Grants | The H-1B Skills Training Grants provide training and related activities to | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.270 | Reentry Employment Opportunities | This program includes both reentry grants focused on serving | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.271 | Work Opportunity Tax Credit Program (WOTC) | This federal tax credit was designed to help individuals from certain | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.272 | Permanent Labor Certification for Foreign Workers | To ensure that the admission of foreign workers into the United | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.273 | Temporary Labor Certification for Foreign Workers | To assure that the admission of foreign workers into the United | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Labor | | 17.274 | YouthBuild | Grant funds will be used to equip underserved youth with the | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.277 | WIOA National Dislocated Worker Grants / WIA National | DWGs are supplemental, time-limited funding | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.278 | WIOA Dislocated Worker Formula Grants | Title I of the Workforce Innovation and Opportunity Act (WIOA) | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.280 | WIOA Dislocated Worker National Reserve Demonstration | To carry out demonstration and pilot projects for the purpose | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.281 | WIOA Dislocated Worker National Reserve Technical | To support the coordination, development, and | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.285 | Registered Apprenticeship | The Office of Apprenticeship promotes, engages and | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.287 | Job Corps Experimental Projects and Technical Assistance | The goal of the demonstration is to focus on creating IT- | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.289 | Community Project Funding/ Congressionally | The goal is to fund projects in the amounts specified in the table | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.290 | WIOA Adult, Dislocated Worker and Youth Outlying Areas | The WIOA Adult, Dislocated Worker and Youth Outlying Areas | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.302 | Longshore and Harbor Workers' Compensation | To provide compensation for disability or death | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.307 | Coal Mine Workers' Compensation | To provide benefits to coal miners who have become totally disabled | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.310 | Energy Employees Occupational Illness Compensation | Part B provides lump-sum monetary payments and medical | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.401 | International Labor Programs | The Bureau of International Labor Affairs (ILAB) promotes | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.502 | Occupational Safety and Health Susan Harwood Training | To provide occupational safety and health training and education | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.503 | Occupational Safety and Health State Program | To fund federally approved comprehensive State | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.504 | Consultation Agreements | To fund consultative workplace safety and health services, | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.600 | Mine Health and Safety Grants | To assist States in providing safety and health training and | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.603 | Brookwood-Sago Grant | To provide mine safety and health training and education programs for | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.604 | Safety and Health Grants | To provide mine safety and health training and education to miners, | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.700 | Women's Bureau | The Womenâ€™s Bureau was created by law in 1920 to formulate | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.701 | Women in Apprenticeship and Nontraditional | This program is intended to award grants to community- | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.720 | Disability Employment Policy Development | The Office of Disability Employment Policy (ODEP) provides | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.801 | Jobs for Veterans State Grants | The Jobs for Veterans State Grants (JVSG) program provides | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.805 | Homeless Veteransâ€™ Reintegration Program | The Homeless Veteransâ€™ Reintegration Program | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.807 | Transition Assistance Program | To provide employment instruction, information and assistance to | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.009 | Academic Exchange Programs - Undergraduate | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.010 | Academic Exchange Programs - Hubert H. Humphrey Fellowship | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.011 | Academic Exchange Programs - Special Academic Exchange | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.012 | Professional and Cultural Exchange Programs - Special | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.013 | Thomas R. Pickering Foreign Affairs Fellowship Program | As authorized by authorizations stated above. Pickering | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.015 | Cultural, Technical and Educational Centers | To assist various organizations identified by Congress to achieve | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.017 | Environmental and Scientific Partnerships and Programs | To support sustainable growth across the globe, the Bureau of | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.018 | Resettlement Support Centers (RSCs) for U.S. Refugee Resettlement | The purpose of the Resettlement Support Centers (RSCs) is to | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.019 | International Programs to Combat Human Trafficking | The mission of the TIP Office is to combat human trafficking (a/k/a | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.020 | Charles B. Rangel International Affairs Program | To increase the number of minorities interested in and prepared for | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.021 | Investing in People in The Middle East and North Africa | To support programs, projects and activities to include (but not limited | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.022 | Educational and Cultural Exchange Programs Appropriation | To provide assistance awards by U.S. diplomatic missions | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.023 | Overseas Schools Program | The Office of Overseas Schools promotes quality educational | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.024 | Soft Target Program for Overseas Schools | Improve physical security of overseas schools to deter or | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.025 | U.S. Ambassadors Fund for Cultural Preservation | 1) Support the preservation of cultural heritage overseas | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.026 | Global Peace Operations Initiative | The GPOI program enhances international capacity to effectively | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.027 | Energy Governance and Reform Programs | The U.S. Department of Stateâ€™s Bureau of Energy Resources | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.029 | The U.S. President's Emergency Plan for AIDS Relief Programs | The Office of the U.S. Global AIDS Coordinator is | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.033 | Global Threat Reduction | The U.S. Department of State's Office of Cooperative Threat | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.035 | Cyber Capacity Building | To enhance global cybersecurity | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.036 | Cultural Antiquities Task Force | The Cultural Antiquities Task Force (CATF) comprises U.S. federal | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.040 | Public Diplomacy Programs | To support the achievement of U.S. foreign policy goals and | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.087 | International Fisheries Commissions | The commissions and organizations funded by this appropriation | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.108 | Bureau of South and Central Asian Affairs | To support the goals of the U.S. Department of State, Bureau of South | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.121 | Conflict and Stabilization Operations | The Bureau of Conflict and Stabilization Operations (CSO) is | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.124 | East Asia and Pacific Grants Program | Support the foreign assistance goals and objectives of the | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.204 | Fishermen's Guaranty Fund | To provide for reimbursement of losses incurred as a | https:/ / sam.g | https:/ / www. |

| Department of State | 19.205 | Foreign Affairs IT (FAIT) Fellowship | | | | | | | | | | | | | | |
| Department of State | 19.207 | William D. Clarke, Sr. Fellowship | | | | | | | | | | | | | | |
| Department of State | 19.209 | Student Programs and Fellowships | | | | | | | | | | | | | | |
| Department of State | 19.220 | Ambassadors' Special Self-Help Fund | | | | | | | | | | | | | | |
| Department of State | 19.221 | Regional Democracy Program | | | | | | | | | | | | | | |
| Department of State | 19.222 | Trans-Sahara Counterterrorism Partnership (TSCTP) | | | | | | | | | | | | | | |
| Department of State | 19.223 | South Sudan and Sudan Assistance Program | | | | | | | | | | | | | | |
| Department of State | 19.224 | Nonproliferation and Disarmament Fund | | | | | | | | | | | | | | |
| Department of State | 19.225 | Africa Regional Democracy Fund | | | | | | | | | | | | | | |
| Department of State | 19.300 | Program for Study of Eastern Europe and the Independent States of... | | | | | | | | | | | | | | |
| Department of State | 19.301 | The Secretary's Office of the Global Partnership Initiative | | | | | | | | | | | | | | |
| Department of State | 19.303 | Decrypting FRC Industrial and Technology Policy | | | | | | | | | | | | | | |
| Department of State | 19.322 | Economic Statecraft | | | | | | | | | | | | | | |
| Department of State | 19.324 | Office of the Biological Policy Staff | | | | | | | | | | | | | | |
| Department of State | 19.340 | International Programs to Support Democracy, Human Rights, and... | | | | | | | | | | | | | | |
| Department of State | 19.345 | International Programs to Support the Freedom of Religion or Belief | | | | | | | | | | | | | | |
| Department of State | 19.400 | Academic Exchange Programs - Graduate Students | | | | | | | | | | | | | | |
| Department of State | 19.401 | Academic Exchange Programs - Scholars | | | | | | | | | | | | | | |
| Department of State | 19.402 | Professional and Cultural Exchange Programs - International | | | | | | | | | | | | | | |
| Department of State | 19.408 | Academic Exchange Programs - Teachers | | | | | | | | | | | | | | |
| Department of State | 19.415 | Professional and Cultural Exchange Programs - Citizen | | | | | | | | | | | | | | |
| Department of State | 19.421 | Academic Exchange Programs - English Language Programs | | | | | | | | | | | | | | |
| Department of State | 19.432 | Academic Exchange Programs - Educational Advising and Student... | | | | | | | | | | | | | | |
| Department of State | 19.440 | ECA U.S. Speaker Program | | | | | | | | | | | | | | |
| Department of State | 19.441 | ECA â€“ American Speaker | | | | | | | | | | | | | | |
| Department of State | 19.450 | ECA Individual Grants | | | | | | | | | | | | | | |
| Department of State | 19.451 | Special International Exchange Grant Alumni Programs | | | | | | | | | | | | | | |
| Department of State | 19.452 | International Exchange Alumni Programs | | | | | | | | | | | | | | |
| Department of State | 19.500 | Middle East Partnership Initiative | | | | | | | | | | | | | | |
| Department of State | 19.501 | Public Diplomacy Programs for Afghanistan and... | | | | | | | | | | | | | | |
| Department of State | 19.502 | Middle East Regional Cooperation Program | | | | | | | | | | | | | | |
| Department of State | 19.510 | U.S. Refugee Admissions Program | | | | | | | | | | | | | | |
| Department of State | 19.511 | Overseas Refugee Assistance Programs for East Asia | | | | | | | | | | | | | | |
| Department of State | 19.515 | Contributions to International Organizations for... | | | | | | | | | | | | | | |
| Department of State | 19.517 | Overseas Refugee Assistance Programs for Africa | | | | | | | | | | | | | | |
| Department of State | 19.518 | Overseas Refugee Assistance Programs for Western... | | | | | | | | | | | | | | |
| Department of State | 19.519 | Overseas Refugee Assistance Programs for Middle East and North... | | | | | | | | | | | | | | |
| Department of State | 19.520 | Overseas Refugee Assistance Programs for Europe | | | | | | | | | | | | | | |
| Department of State | 19.522 | Overseas Refugee Assistance Programs for Strategic Global... | | | | | | | | | | | | | | |
| Department of State | 19.523 | Overseas Refugee Assistance Program for South Asia | | | | | | | | | | | | | | |
| Department of State | 19.600 | Bureau of Near Eastern Affairs | | | | | | | | | | | | | | |
| Department of State | 19.601 | Syria Assistance Program | | | | | | | | | | | | | | |
| Department of State | 19.662 | Fiscal Transparency Innovation Fund | | | | | | | | | | | | | | |
| Department of State | 19.663 | Global Telecommunications and Emerging... | | | | | | | | | | | | | | |
| Department of State | 19.665 | Cyberspace and Digital Policy | | | | | | | | | | | | | | |
| Department of State | 19.666 | EURACE National Endowment for Democracy Small... | | | | | | | | | | | | | | |
| Department of State | 19.701 | Global Counterterrorism Programs | | | | | | | | | | | | | | |
| Department of State | 19.703 | Criminal Justice Systems | | | | | | | | | | | | | | |
| Department of State | 19.704 | Counter Narcotics | | | | | | | | | | | | | | |
| Department of State | 19.705 | Trans-National Crime | | | | | | | | | | | | | | |
| Department of State | 19.706 | Partnership for Regional East Africa Counterterrorism | | | | | | | | | | | | | | |
| Department of State | 19.707 | Assessed Contributions for State Department | | | | | | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of State | | 19.750 | Bureau of Western Hemisphere Affairs (WHA) Grant Programs | Support the foreign assistance goals and objectives of the | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.777 | 100,000 Strong in the Americas Innovation Fund | Increase the number of grants available to HEIs throughout the Western | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.790 | Contributions to International Organizations- CIO | US membership in organizations to which fees are given to | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.791 | Voluntary Contributions to International Organizations | IO promotes U.S. foreign policy strategic goals and U.S. interests | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.792 | Assessed Contributions to International Organizations | IO promotes U.S. foreign policy strategic goals and U.S. interests | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.793 | Bureau of International Organization Affairs Grants Program | Support the foreign assistance goals and objectives of the | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.800 | Weapons Removal and Abatement | To reduce the threats posed to civilian security by at-risk, | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.801 | Office of Global Women's Issues | The Secretaryâ€™s Office of Global Womenâ€™s Issues | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.808 | Multilateral and Nuclear Affairs | To support the goals of the U.S. Department of State. This is for | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.878 | EUR-Other | The primary goal is to promote democratic and free market | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.888 | Global Defense Reform Program | Enhance security sector governance and build the institutional capacity | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.900 | AEECA/ESF PD Programs | To provide civil society and democracy building public diplomacy | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.901 | Export Control and Related Border Security | The U.S. Department of Stateâ€™s Bureau of International Security | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.903 | Cooperation on Peaceful Uses of Nuclear Energy | The goal is to support the Sustained Dialogue on Peaceful Uses, to | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.948 | Organization of American States Programs | Funds shall be for Organization of American States | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.973 | Assessed Contributions to International Organizations/CIPA | IO promotes U.S. foreign policy strategic goals and U.S. interests | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.979 | Regional Peace and Security | The Office of Security Affairs in the Department of | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.980 | Partnership for Regional East Africa Counterterrorism | The objective of this program is to build the capacity and resilience | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.989 | State/African Regional - Other Economic Support Funds (ESF) | This CFDA number will be for projects and programs funded | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.990 | International Justice and Accountability Programming | Increased justice and accountability worldwide. | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.011 | Experienced Services Program | The Experienced Services Program (ESP) will provide | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.012 | Outdoor Schools in National Parks | The collaboration between the NPS and Outdoor Schools are | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.013 | Alaska Native Science and Engineering | The Bureau of Ocean Energy Management (BOEM) provides major | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.014 | Supporting the Lower Mississippi Delta Initiative | The program establishes financial assistance agreements | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.015 | Good Neighbor Authority | The Good Neighbor Authority (GNA) is intended to expand | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.016 | Experienced Services Program | The Experienced Services Program (ESP) will provide | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.017 | Eastern Nevada Conservation, Recreation and | This program advances the Department of the Interiorâ€™s role as | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.018 | Energy Community Revitalization Program (ECRP) | To reduce methane and other greenhouse gas emissions, help clean | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.019 | Experienced Services | The ESP program provide funding that allows agencies to enter | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.020 | Aid To Tribal Governments | To provide funds to Indian tribal governments to support | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.021 | Consolidated Tribal Government | To promote Indian self determination and improve the quality of | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.022 | Tribal Self-Governance | To further the goals of Indian Self-Determination by | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.024 | Indian Self-Determination Contract Support | To provide funds to Federally Recognized Indian Tribal | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.025 | Services to Indian Children, Elderly and Families | To provide funds to Federally Recognized Indian Tribal | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.026 | Indian Adult Education | To improve the educational opportunities for Indian | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.027 | Assistance to Tribally Controlled Community Colleges and | To provide grants for the operation and improvement of Tribal | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.028 | Tribally Controlled Community College Endowments | Funding has not been provided for this program. The listing | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.029 | Tribal Courts | To provide funds to Federally Recognized Indian Tribal | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.030 | Indian Law Enforcement | To provide funds to Indian Tribal Governments to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.031 | Indian Community Fire Protection | To provide funds to perform fire protection services for Indian | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.032 | Indian Economic Development | To assist Federally Recognized Indian Tribal Governments by | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.033 | Road Maintenance Indian Roads | To provide limited routine and preventive maintenance on BIA | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.034 | Agriculture on Indian Lands | To protect and restore the agricultural (cropland and | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.035 | Forestry on Indian Lands | To maintain, protect, enhance, and develop Indian forest resources | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.036 | Indian Rights Protection | To protect Indian rights guaranteed through treaty or statute by | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.037 | Water Resources on Indian Lands | To support Indian tribes in the effective and efficient management, | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.038 | Minerals and Mining on Indian Lands | The objectives of the Energy and Mineral Development Program | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.040 | Real Estate Programs Indian Lands | To provide real property management, counseling, and land | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.041 | Environmental Management Indian | To determine environmental impacts of Federal projects on | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.042 | Indian School Equalization | To provide funding for primary and secondary education. | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.043 | Indian Child and Family Education | The Family And Child Education (FACE) program is designed to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.044 | Indian Schools Student Transportation | To provide funds to each Bureau of Indian Education (BIE) funded | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.046 | Administrative Cost Grants for Indian Schools | To provide grants to tribes and tribal organizations operating | https:// sam.g | https:// www. |
| Department of the Interior | | 15.047 | Indian Education Facilities, Operations, and Maintenance | To provide funds to BIE funded elementary schools, secondary | https:// sam.g | https:// www. |
| Department of the Interior | | 15.048 | Bureau of Indian Affairs Facilities Operations and Maintenance | To provide funds for basic operating services to Bureau-owned or | https:// sam.g | https:// www. |
| Department of the Interior | | 15.051 | Endangered Species on Indian Lands | To comply with the Endangered Species Act, the Northern | https:// sam.g | https:// www. |
| Department of the Interior | | 15.052 | Litigation Support for Indian Rights | To establish or defend Indian property or treaty rights through judicial, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.053 | Attorney Fees Indian Rights | To assist Federally Recognized Tribes in protecting their treaty | https:// sam.g | https:// www. |
| Department of the Interior | | 15.057 | Navajo-Hopi Indian Settlement | To implement those provisions of the Navajo-Hopi Settlement | https:// sam.g | https:// www. |
| Department of the Interior | | 15.058 | Indian Post Secondary Schools | To provide postsecondary educational | https:// sam.g | https:// www. |
| Department of the Interior | | 15.059 | Indian Graduate Student Scholarships | To provide financial aid to eligible Indian students to enable them | https:// sam.g | https:// www. |
| Department of the Interior | | 15.060 | Indian Vocational Training United Tribes Technical College | To provide vocational training to individual American Indians | https:// sam.g | https:// www. |
| Department of the Interior | | 15.061 | Indian Job Placement United Sioux Tribes Development | To provide job development, counseling, social | https:// sam.g | https:// www. |
| Department of the Interior | | 15.062 | Replacement and Repair of Indian Schools | Providing safe, functional, code-compliant, economical, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.063 | Improvement and Repair of Indian Detention Facilities | To provide safe, functional, code and standards compliant, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.065 | Safety of Dams on Indian Lands | To improve the structural integrity of dams on Indian lands, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.066 | Tribal Great Lakes Restoration Initiative | The BIA Tribal GLRI Program provides financial assistance to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.067 | Strengthening Tribal Nations | To provide funding to advance nation-to-nation relationships, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.068 | Native Hawaiian Community Guest Stewardship | The Office of Native Hawaiian Relationsâ€™ (ONHR) | https:// sam.g | https:// www. |
| Department of the Interior | | 15.069 | Zoonotic Disease Initiative | Assistance will be available for a range of activities with the focus | https:// sam.g | https:// www. |
| Department of the Interior | | 15.070 | Experienced Services Program | The ESP program provides funding that allows agencies to enter | https:// sam.g | https:// www. |
| Department of the Interior | | 15.071 | Pacific Northwest and Hawaiian Islands Arts | Provide enhanced Pacific Northwest and Hawaiian Islands art | https:// sam.g | https:// www. |
| Department of the Interior | | 15.072 | USGS Experienced Services Program | To implement legislation that authorizes cooperative agreements | https:// sam.g | https:// www. |
| Department of the Interior | | 15.073 | Earth Mapping Resources Initiative | The primary purpose of the Earth Mapping Resources Initiative is | https:// sam.g | https:// www. |
| Department of the Interior | | 15.074 | Small Surface Water and Groundwater Storage Projects | The Bipartisan Infrastructure Law, Public Law 117-58, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.075 | Blackfeet Water Rights Settlement | In 2016, the Blackfeet Water Rights Settlement passed (PL | https:// sam.g | https:// www. |
| Department of the Interior | | 15.076 | Musselshell-Judith Rural Water System | The purpose of this act is to ensure a safe and adequate municipal, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.077 | Rehabilitation, Reconstruction, or Replacement of Carey | Section 40904(b) of the Bipartisan Infrastructure Law, also known as the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.078 | Snow Water Supply Forecasting | To fund activities to improve the skill of water supply forecasts | https:// sam.g | https:// www. |
| Department of the Interior | | 15.079 | Experienced Services Program (ESP) | The ESP program provide funding that allows agencies to enter | https:// sam.g | https:// www. |
| Department of the Interior | | 15.088 | Department of Interior Wildfire Management - Preparedness | Provide funding to local governments with fire protection | https:// sam.g | https:// www. |
| Department of the Interior | | 15.089 | DOI - HQ Experienced Services Program | The Experienced Services Program (ESP) will provide | https:// sam.g | https:// www. |
| Department of the Interior | | 15.098 | Native Hawaiian Climate Resilience Program | The goal of the Native Hawaiian Climate Resilience Program is | https:// sam.g | https:// www. |
| Department of the Interior | | 15.099 | Abandoned Hardrock Mine Reclamation (AHMR/AML) Grants | The U.S. Department of the Interior has been authorized to establish | https:// sam.g | https:// www. |
| Department of the Interior | | 15.108 | Indian Employment Assistance | To provide vocational training and employment | https:// sam.g | https:// www. |
| Department of the Interior | | 15.113 | Indian Social Services Welfare Assistance | To provide financial assistance for basic needs for eligible | https:// sam.g | https:// www. |
| Department of the Interior | | 15.114 | Indian Education Higher Education Grant | To provide financial aid to eligible Indian students to enable them | https:// sam.g | https:// www. |
| Department of the Interior | | 15.124 | Indian Loans Economic Development | To provide assistance to Federally Recognized Indian Tribal | https:// sam.g | https:// www. |
| Department of the Interior | | 15.130 | Indian Education Assistance to Schools | To fund programs that meet the unique and specialized needs of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.133 | Native American Business Development Institute | Under its Native American Business Development Institute | https:// sam.g | https:// www. |
| Department of the Interior | | 15.141 | Indian Housing Assistance | To use the Housing Improvement Program (HIP) resources of the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.144 | Indian Child Welfare Act Title II Grants | To promote the stability and security of American Indian tribes | https:// sam.g | https:// www. |
| Department of the Interior | | 15.146 | Ironworker Training | To provide ironworker vocational training, apprenticeships, and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.147 | Tribal Courts Trust Reform Initiative | To provide grant funds to Federally Recognized Indian | https:// sam.g | https:// www. |
| Department of the Interior | | 15.148 | Tribal Energy Development Capacity Grants | To provide development grants to Indian tribes for use in developing | https:// sam.g | https:// www. |
| Department of the Interior | | 15.149 | FOCUS on Student Achievement | The FOCUS program targets schools where student achievement is | https:// sam.g | https:// www. |
| Department of the Interior | | 15.150 | Juvenile Detention Education | The Juvenile Detention Education Program was designed to provide | https:// sam.g | https:// www. |
| Department of the Interior | | 15.151 | Education Enhancements | Education Program Enhancements provide resources for special | https:// sam.g | https:// www. |
| Department of the Interior | | 15.155 | Office of the Special Trustee for American Indians, Field | The objectives of these Office of the Special Trustee (OST) grants | https:// sam.g | https:// www. |
| Department of the Interior | | 15.156 | Tribal Climate Resilience | The Cooperative Landscape Conservation (CLC) | https:// sam.g | https:// www. |
| Department of the Interior | | 15.159 | Cultural Resources Management | To ensure the proper management, protection, and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.160 | BIA Wildland Urban Interface Community Fire Assistance | To implement the National Fire Plan and assist communities at | https:// sam.g | https:// www. |
| Department of the Interior | | 15.161 | Native Language Immersion Grant | Provide capacity building grants for Bureau-funded schools | https:// sam.g | https:// www. |
| Department of the Interior | | 15.162 | Tiwahe Housing | Tiwahe is a coordinated service delivery model that increases access to | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.163 | Tribal Education Departments | Make grants and provide technical assistance to tribes for | https:// sam.g | https:// www. |
| Department of the Interior | | 15.164 | Land Acquisition Funding Program | Assist federally recognized Tribes in acquiring land | https:// sam.g | https:// www. |
| Department of the Interior | | 15.165 | Tribal Electrification Program | Tribal Electrification Program through the Inflation Reduction Act | https:// sam.g | https:// www. |
| Department of the Interior | | 15.214 | Non-Sale Disposals of Mineral Material | To permit free use of certain mineral material from federally owned | https:// sam.g | https:// www. |
| Department of the Interior | | 15.222 | Cooperative Inspection Agreements with States and Tribes | To provide for the Bureau of Land Management (BLM) to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.224 | Cultural and Paleontological Resources | The purpose of the program is to manage cultural and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.225 | Recreation and Visitor Services | The BLM makes it a priority to enhance access to the outdoors | https:// sam.g | https:// www. |
| Department of the Interior | | 15.228 | BLM Fuels Management and Community Fire | Wildland Fire Fuels Management and Community Assistance | https:// sam.g | https:// www. |
| Department of the Interior | | 15.229 | Wild Horse and Burro Resource Management | The Bureau of Land Management (BLM) manages and protects | https:// sam.g | https:// www. |
| Department of the Interior | | 15.230 | Invasive and Noxious Plant Management | This program continues to advance the Department of the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.232 | Joint Fire Science Program | This program continues to advance the Administrationâ€™s | https:// sam.g | https:// www. |
| Department of the Interior | | 15.233 | Forest and Woodlands Resource Management | The Bureau of Land Management (BLM) Forest and Woodland | https:// sam.g | https:// www. |
| Department of the Interior | | 15.234 | Secure Rural Schools and Community Self-Determination | Since its initial passage in 2000, the Secure Rural Schools (SRS) | https:// sam.g | https:// www. |
| Department of the Interior | | 15.235 | Southern Nevada Public Land Management | The Southern Nevada Public Land Management Act | https:// sam.g | https:// www. |
| Department of the Interior | | 15.236 | Environmental Quality and Protection | The Bureau of Land Management (BLM) and its cooperative | https:// sam.g | https:// www. |
| Department of the Interior | | 15.237 | Rangeland Resource Management | The Bureau of Land Management (BLM) Rangeland | https:// sam.g | https:// www. |
| Department of the Interior | | 15.239 | Management Initiatives | To provide a variety of Bureau of Land Management financial | https:// sam.g | https:// www. |
| Department of the Interior | | 15.241 | Indian Self-Determination Act Contracts, Grants and | To provide maximum Indian participation in the government and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.243 | Youth Conservation Opportunities on Public Lands | BLMâ€™s continued commitment to reduce and streamline its | https:// sam.g | https:// www. |
| Department of the Interior | | 15.244 | Aquatics Resources Management | The Bureau of Land Managementâ€™s Aquatic Resources | https:// sam.g | https:// www. |
| Department of the Interior | | 15.245 | Plant Conservation and Restoration Management | The Bureau of Land Managementâ€™s Plant Conservation and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.246 | Threatened and Endangered Species | The T&E Species Program has an important role in | https:// sam.g | https:// www. |
| Department of the Interior | | 15.247 | Wildlife Resource Management | The Wildlife Program fulfills the Department of the Interior visions of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.248 | National Landscape Conservation System | This program aims to increase the effectiveness of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.250 | Regulation of Surface Coal Mining and Surface Effects of | To assist the States and Tribes with active coal mining in administering | https:// sam.g | https:// www. |
| Department of the Interior | | 15.252 | Abandoned Mine Land Reclamation (AMLR) | The objectives of the Abandoned Mine Lands (AML) Program are | https:// sam.g | https:// www. |
| Department of the Interior | | 15.253 | Not-for-Profit AMD Reclamation | The Not-for-Profit, Acid Mine Drainage (AMD) Reclamation - | https:// sam.g | https:// www. |
| Department of the Interior | | 15.254 | OSM/VISTA AmeriCorps | The purpose of the OSMRE Youth Program is to carry out | https:// sam.g | https:// www. |
| Department of the Interior | | 15.255 | Science and Technology Projects Related to Coal Mining | The goal of the OSMRE Applied Science Program is to develop | https:// sam.g | https:// www. |
| Department of the Interior | | 15.406 | National Park Service Centennial Challenge | The National Park Centennial Initiative is an effort to prepare | https:// sam.g | https:// www. |
| Department of the Interior | | 15.407 | Keweenaw National Historical Park (NHP) Preservation Grants | The Keweenaw NHP Preservation Grant program is intended to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.408 | Bureau of Ocean Energy Management Renewable Energy | The Renewable Energy Program oversees the leasing of areas on the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.421 | Alaska Coastal Marine Institute | The Bureau of Ocean Energy Management (BOEM) provides major | https:// sam.g | https:// www. |
| Department of the Interior | | 15.423 | Bureau of Ocean Energy Management (BOEM) Environmental | The Bureau of Ocean Energy Management (BOEM) provides major | https:// sam.g | https:// www. |
| Department of the Interior | | 15.424 | Marine Minerals Activities | BOEM provides financial assistance to qualified partners to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.427 | Federal Oil and Gas Royalty Management State and Tribal | To ensure that all oil, gas, and solid minerals originated on the public | https:// sam.g | https:// www. |
| Department of the Interior | | 15.429 | State Select | ONRR shares 90 percent of oil and gas royalties with the State | https:// sam.g | https:// www. |
| Department of the Interior | | 15.430 | 8(g) State Coastal Zone | ONRR shares 27 percent of mineral leasing revenue derived | https:// sam.g | https:// www. |
| Department of the Interior | | 15.431 | Alaska Settlement Agreement | ONRR shares 100 percent with the State of Alaska to be paid | https:// sam.g | https:// www. |
| Department of the Interior | | 15.432 | California Refuge Account | ONRR shares 40.87 percent of Oil and Gas Rents, Royalties, and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.433 | Flood Control Act Lands | ONRR shares 75 percent of mineral leasing revenue with | https:// sam.g | https:// www. |
| Department of the Interior | | 15.434 | Geothermal Resources | ONRR shares 50 percent of mineral leasing revenue with | https:// sam.g | https:// www. |
| Department of the Interior | | 15.435 | GoMESA | ONRR shares 37.5 percent of selected revenue with Gulf | https:// sam.g | https:// www. |
| Department of the Interior | | 15.436 | Late Disbursement Interest | ONRR pays late disbursement interest on subject payments | https:// sam.g | https:// www. |
| Department of the Interior | | 15.437 | Minerals Leasing Act | As directed by the Minerals Leasing Act, the Office of Natural | https:// sam.g | https:// www. |
| Department of the Interior | | 15.438 | National Forest Acquired Lands | ONRR shares 25 percent of minerals leasing revenue with | https:// sam.g | https:// www. |
| Department of the Interior | | 15.439 | National Petroleum Reserve - Alaska | ONRR shares 50 percent of NPR-A oil and gas mineral leasing | https:// sam.g | https:// www. |
| Department of the Interior | | 15.440 | South Half of the Red River | ONRR shares 37.5 percent of mineral leasing revenue with | https:// sam.g | https:// www. |
| Department of the Interior | | 15.441 | Safety and Environmental Research and Data | The Bureau of Safety and Environmental Enforcement (BSEE) | https:// sam.g | https:// www. |
| Department of the Interior | | 15.442 | Alaska Native Science and Engineering | The Bureau of Safety and Environmental Enforcement (BSEE) | https:// sam.g | https:// www. |
| Department of the Interior | | 15.443 | Not For Profit | The Bureau of Ocean Energy Management (BOEM) provides major | https:// sam.g | https:// www. |
| Department of the Interior | | 15.444 | Take Pride | The Bureau of Ocean Energy Management (BOEM) provides major | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.504 | Water Recycling and Desalination Construction Programs | To make funding available for water recycling and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.506 | Water Desalination Research and Development | There are three goals for the program: (1) augment the supply of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.507 | WaterSMART (Sustain and Manage Americaâ€™s | To provide cost-shared funding for various types of water | https:// sam.g | https:// www. |
| Department of the Interior | | 15.508 | Providing Water to At-Risk Natural Desert Terminal Lakes | All funding has been obligated; no new projects expected | https:// sam.g | https:// www. |
| Department of the Interior | | 15.509 | Title II, Colorado River Basin Salinity Control | To provide financial and technical assistance to: (1) identify salt source | https:// sam.g | https:// www. |
| Department of the Interior | | 15.510 | Colorado Ute Indian Water Rights Settlement Act | To supply municipal and industrial water supply to the Ute Mountain | https:// sam.g | https:// www. |
| Department of the Interior | | 15.511 | Cultural Resources Management | To manage and protect cultural resources on Reclamation land; | https:// sam.g | https:// www. |
| Department of the Interior | | 15.512 | Central Valley Improvement Act, Title XXXIV | The purposes of the Central Valley Project Improvement Act | https:// sam.g | https:// www. |
| Department of the Interior | | 15.514 | Reclamation States Emergency Drought Relief | Funding under the Drought Response Program will be | https:// sam.g | https:// www. |
| Department of the Interior | | 15.516 | Fort Peck Reservation Rural Water System | To ensure a safe and adequate municipal, rural and industrial | https:// sam.g | https:// www. |
| Department of the Interior | | 15.517 | Fish and Wildlife Coordination Act | To provide financial assistance, through grants or cooperative | https:// sam.g | https:// www. |
| Department of the Interior | | 15.518 | Garrison Diversion Unit | To meet the water needs within the State of North Dakota by | https:// sam.g | https:// www. |
| Department of the Interior | | 15.519 | Indian Tribal Water Resources Development, | To increase opportunities for Indian tribes to develop, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.520 | Lewis and Clark Rural Water System | To provide safe and adequate municipal, rural, and industrial | https:// sam.g | https:// www. |
| Department of the Interior | | 15.521 | Lower Rio Grande Valley Water Resources Conservation and | Awards will be made to investigate and identify opportunities to improve | https:// sam.g | https:// www. |
| Department of the Interior | | 15.522 | Mni Wiconi Rural Water Supply Project | To ensure a safe and adequate municipal, rural, and industrial | https:// sam.g | https:// www. |
| Department of the Interior | | 15.524 | Recreation Resources Management | To provide cost-share opportunities with non-Federal recreation | https:// sam.g | https:// www. |
| Department of the Interior | | 15.525 | Rocky Boy's/North Central Montana Regional Water System | To ensure a safe and adequate rural, municipal, and industrial | https:// sam.g | https:// www. |
| Department of the Interior | | 15.526 | San Gabriel Basin Restoration | To design, construct, operate, and maintain water quality projects | https:// sam.g | https:// www. |
| Department of the Interior | | 15.529 | Upper Colorado and San Juan River Basins Endangered Fish | To authorize the Bureau of Reclamation to provide cost sharing for | https:// sam.g | https:// www. |
| Department of the Interior | | 15.530 | Water Conservation Field Services (WCFS) | The goal of the Water Conservation Field Services Program | https:// sam.g | https:// www. |
| Department of the Interior | | 15.531 | Yakima River Basin Water Enhancement (YRBWE) | Within the Yakima River Basin: (1) to protect, mitigate, and enhance | https:// sam.g | https:// www. |
| Department of the Interior | | 15.532 | Central Valley, Trinity River Division, Trinity River Fish and Wildlife | To address impacts of the Central Valley Project (CVP) on fish, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.533 | California Water Security and Environmental | The purpose of the CALFED Bay-Delta Authorization Act | https:// sam.g | https:// www. |
| Department of the Interior | | 15.535 | Upper Colorado River Basin Fish and Wildlife Mitigation | Assistance is provided to recipients to protect, restore and enhance | https:// sam.g | https:// www. |
| Department of the Interior | | 15.537 | Middle Rio Grande Endangered Species Collaborative | The Middle Rio Grande Endangered Species Collaborative Program | https:// sam.g | https:// www. |
| Department of the Interior | | 15.538 | Lower Colorado River Multi-Species Conservation | The MSCPâ€™s purposes are: (1) Protect the lower | https:// sam.g | https:// www. |
| Department of the Interior | | 15.539 | Equus Beds Division Acquifer Storage Recharge | To design and construct the City of Wichitaâ€™s Aquifer | https:// sam.g | https:// www. |
| Department of the Interior | | 15.540 | Lake Mead/Las Vegas Wash | The objective of this program is to develop and implement | https:// sam.g | https:// www. |
| Department of the Interior | | 15.541 | Colorado River Basin Act of 1968 | The Colorado River Basin Project Act of 1968, authorized the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.542 | Arizona Water Settlement Act of 2004 | Pursuant to the Arizona Water Settlements Act of 2004, the Secretary | https:// sam.g | https:// www. |
| Department of the Interior | | 15.543 | Lake Tahoe Regional Wetlands Development | To assist in addressing the past degradation of Lake Tahoe and its | https:// sam.g | https:// www. |
| Department of the Interior | | 15.544 | Platte River Recovery Implementation | Implementation of the Platte River Recovery Program Cooperative | https:// sam.g | https:// www. |
| Department of the Interior | | 15.546 | Youth Conservation | Promote and stimulate public purposes such as education, job training, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.550 | FISH-ABLE Fun with Reclamation | To provide opportunities for disabled and disadvantaged children | https:// sam.g | https:// www. |
| Department of the Interior | | 15.552 | Navajo-Gallup Water Supply | To provide financial assistance to design and construct portions | https:// sam.g | https:// www. |
| Department of the Interior | | 15.553 | Eastern New Mexico Rural Water System | Provide potable surface water to communities in Eastern New Mexico. | https:// sam.g | https:// www. |
| Department of the Interior | | 15.554 | Cooperative Watershed Management | Reclamationâ€™s WaterSMART Cooperative Watershed | https:// sam.g | https:// www. |
| Department of the Interior | | 15.555 | San Joaquin River Restoration | The objective of the San Joaquin River Restoration Program | https:// sam.g | https:// www. |
| Department of the Interior | | 15.557 | Applied Science Grants | The objective of the Applied Science Grants is to improve access to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.558 | White Mountain Apache Tribe Rural Water System | Pursuant to the White Mountain Apache Tribe Water Rights | https:// sam.g | https:// www. |
| Department of the Interior | | 15.559 | New Mexico Rio Grande Basin Pueblos Irrigation Infrastructure | Rehabilitate and repair irrigation infrastructure of the Rio Grande | https:// sam.g | https:// www. |
| Department of the Interior | | 15.560 | SECURE Water Act â€“ Research Agreements | To fund research activities that are designed to conserve | https:// sam.g | https:// www. |
| Department of the Interior | | 15.563 | Suisun Marsh Preservation Agreement | Execute and implement the agreement between the Department of the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.564 | Central Valley Project Conservation | Provide financial support for activities to benefit federally listed | https:// sam.g | https:// www. |
| Department of the Interior | | 15.565 | Implementation of the Taos Pueblo Indian water rights settlement | The Claims Resolution Act of 2010 was signed into law on December | https:// sam.g | https:// www. |
| Department of the Interior | | 15.566 | Upper Klamath Basin Water Supply Alignment | To plan, implement, and administer programs to align water supplies and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.567 | Colorado River System Conservation Pilot | This program supports conservation projects that create â€œsystem | https:// sam.g | https:// www. |
| Department of the Interior | | 15.569 | Educational Outreach | The Water Education Foundation has developed several | https:// sam.g | https:// www. |
| Department of the Interior | | 15.570 | Bay-Delta Restoration Program | The CALFED Water Use Efficiency Grant program promotes | https:// sam.g | https:// www. |
| Department of the Interior | | 15.571 | Salton Sea Program | Objectives of this program are to develop and implement | https:// sam.g | https:// www. |
| Department of the Interior | | 15.572 | Agricultural Water Use Efficiency Program | The objective of the Agricultural Water Conservation Efficiency | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.574 | Water Storage Enhancement | Section 4007 of Public Law 114-322, also known as The Water | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.576 | Yakima River Basin Water Enhancement Phase III (Yakima Basin | To fund grants or cooperative agreements for the purpose of land | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.577 | Domestic Water Supply Projects | To provide funding for planning, design, or construction of water | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.580 | Aquatic Ecosystem Restoration Program | The objective of the Aquatic Ecosystem Restoration Program is | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.605 | Sport Fish Restoration | Sport Fish Restoration funds support activities designed to restore, | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.608 | Fish and Aquatic Conservation - Aquatic Invasive Species | Details vary by subprogram. Brief summaries provided | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.611 | Wildlife Restoration and Basic Hunter Education and Safety | The Pittman-Robertson Wildlife Restoration Act provides grants to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.614 | Coastal Wetlands Planning, Protection and Restoration | To provide competitive matching grants to coastal States for | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.615 | Cooperative Endangered Species Conservation Fund | Cooperative Endangered Species Conservation Fund | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.616 | Clean Vessel Act | This program provides funding to States, the District of Columbia, | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.619 | Rhinoceros and Tiger Conservation Fund | To provide financial assistance for projects for the effective long- | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.620 | African Elephant Conservation Fund | To provide financial assistance to support projects that will | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.621 | Asian Elephant Conservation Fund | To provide financial assistance to support the effective long-term | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.622 | Sportfishing and Boating Safety Act | This program provides funding to States, the District of Columbia, | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.623 | North American Wetlands Conservation Fund | To provide grant funds for wetlands conservation projects in | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.626 | Enhanced Hunter Education and Safety | This program provides funds for the enhancement of hunter | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.628 | Multistate Conservation Grant | This program provides funding for sport fish and wildlife restoration | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.629 | Great Ape Conservation Fund - Africa | To provide financial assistance for projects for the effective long- | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.630 | Coastal | To provide technical and financial assistance to partners to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.631 | Partners for Fish and Wildlife | Deliver Department of the Interior priorities and US Fish and | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.634 | State Wildlife Grants | The primary purpose of the State Wildlife Grant (SWG) Program is to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.635 | Neotropical Migratory Bird Conservation | To assist in the conservation of neotropical migratory | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.636 | Alaska Subsistence Management | To identify and provide information needed to sustain subsistence | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.637 | Migratory Bird Joint Ventures | The objectives of this program are to support projects that protect, | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.639 | Tribal Wildlife Grants | Support the development and implementation of | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.640 | Latin America and Caribbean Regional | The mission of the Latin America Regional Program is to provide | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.643 | Alaska Migratory Bird Co-Management Council | To facilitate and administer regional programs to involve | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.645 | Marine Turtle Conservation Fund | This program funds Marine Turtle and Tortoise and Freshwater | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.647 | Migratory Bird Conservation | To maintain and enhance populations and habitats of | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.648 | Central Valley Project Improvement Act (CVPIA) | To protect, restore, and enhance fish, wildlife, and associated habitats | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.651 | Central Africa Regional | The Central Africa Regional Program supports projects in | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.652 | Invasive Species | To encourage coordination and integration of efforts | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.653 | National Outreach and Communication | To improve communications with anglers, boaters, and | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.654 | National Wildlife Refuge System Enhancements | To provide technical and financial assistance to identify, conserve, | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.655 | Migratory Bird Monitoring, Assessment and Conservation | Working with others to conserve, enhance, and better understand the | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.657 | Endangered Species Recovery Implementation | Recovery Implementation: To provide federal financial | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.658 | Natural Resource Damage Assessment and Restoration | The purpose of the Natural Resource Damage Assessment | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.660 | Candidate Species Conservation | The objective is to secure candidate and other at-risk species | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.661 | Lower Snake River Compensation Plan | To mitigate for the losses of fish and wildlife caused by the | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.662 | Great Lakes Restoration | To provide technical and financial assistance to implement the | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.663 | NFWF-USFWS Conservation Partnership | Partnering with individuals, government agencies, nonprofit | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.664 | Fish and Wildlife Coordination and Assistance | The FWS established this assistance listing to be used: 1) temporarily | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.665 | National Wetlands Inventory | Emergency Wetlands Resources Act - National Wetlands | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.666 | Endangered Species Conservation-Wolf Livestock Loss | To provide federal financial assistance to livestock producers | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.667 | Highlands Conservation | To conserve priority lands and natural resources and | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.668 | Coastal Impact Assistance | The USFWS is no longer making awards under this program. The | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.669 | Cooperative Landscape Conservation | The Collaborative Landscape Conservation program | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.670 | Adaptive Science | The U.S. Fish and Wildlife Service (USFWS) uses a | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.671 | Yukon River Salmon Research and Management | The U.S. Fish and Wildlife Service (Service) receives funds | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.674 | National Fire Plan-Wildland Urban Interface Community | To implement the National Cohesive Wildland Fire | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.676 | Youth Engagement, Education, and Employment | To provide experiential, education, and employment | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.677 | Hurricane Sandy Disaster Relief Activities-FWS | To provide technical and financial assistance to identify, protect, | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.678 | Cooperative Ecosystem Studies Units | The Cooperative Ecosystem Studies Units (CESU) Network | https:// sam.g | https:// www. |
| Department of the Interior | | 15.679 | Combating Wildlife Trafficking | The goal of this grant program is to provide financial assistance to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.680 | Mexican Wolf Recovery | To provide federal financial assistance to secure Mexican Wolf | https:// sam.g | https:// www. |
| Department of the Interior | | 15.681 | Cooperative Agriculture | The objectives for the use of cooperative agriculture in the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.682 | Experienced Services | To enable the agency to work with select NGOs to fill a wide variety of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.683 | Prescott Marine Mammal Rescue Assistance | To provide financial assistance to eligible entities for: response, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.684 | White-nose Syndrome National Response Implementation | To conserve and recover bat species affected by the fungal | https:// sam.g | https:// www. |
| Department of the Interior | | 15.685 | National Fish Passage | To restore native fish and other aquatic species to self- | https:// sam.g | https:// www. |
| Department of the Interior | | 15.686 | National Fish Habitat Partnership | To comprehensively address the causes of fish habitat decline by | https:// sam.g | https:// www. |
| Department of the Interior | | 15.687 | Great Lakes Sea Lamprey Control | To work with partners to assess sea lamprey abundance in the Great | https:// sam.g | https:// www. |
| Department of the Interior | | 15.688 | Great Lakes Fish and Wildlife Restoration Act | To provide assistance to States, Indian Tribes, and other interested | https:// sam.g | https:// www. |
| Department of the Interior | | 15.689 | Great Ape Conservation Fund-Asia | To provide financial assistance for projects for the effective long- | https:// sam.g | https:// www. |
| Department of the Interior | | 15.690 | Rhinoceros Conservation Fund-Africa | Provide financial assistance for projects for the effective, long- | https:// sam.g | https:// www. |
| Department of the Interior | | 15.785 | Nicodemus National Historic Site | The town of Nicodemus, in Kansas, has national | https:// sam.g | https:// www. |
| Department of the Interior | | 15.805 | Assistance to State Water Resources Research Institutes | To provide financial support to Water Resources Research | https:// sam.g | https:// www. |
| Department of the Interior | | 15.807 | Earthquake Hazards Program Assistance | To support earthquake hazards research and monitoring in order to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.808 | U.S. Geological Survey Research and Data Collection | To support research complementary to USGS program efforts | https:// sam.g | https:// www. |
| Department of the Interior | | 15.810 | National Cooperative Geologic Mapping | To produce geologic maps of areas in which knowledge of geology is | https:// sam.g | https:// www. |
| Department of the Interior | | 15.812 | Cooperative Research Units | To work in partnership with States and universities to address | https:// sam.g | https:// www. |
| Department of the Interior | | 15.814 | National Geological and Geophysical Data Preservation | To preserve and provide access to geological, geophysical, and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.815 | National Land Remote Sensing Education Outreach and Research | To promote the uses of space-based land remote sensing data | https:// sam.g | https:// www. |
| Department of the Interior | | 15.817 | National Geospatial Program: Building The National Map | To promote the uses of space-based land remote sensing data | https:// sam.g | https:// www. |
| Department of the Interior | | 15.818 | Volcano Hazards Program Research and Monitoring | To advance the scientific understanding of volcanic processes | https:// sam.g | https:// www. |
| Department of the Interior | | 15.820 | National and Regional Climate Adaptation Science Centers | To enable the National and Regional Climate Adaptation Science | https:// sam.g | https:// www. |
| Department of the Interior | | 15.821 | USGS Cooperative Landslide Hazard Mapping and | To support risk communication, planning and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.875 | Economic, Social, and Political Development of the Territories | The Office of Insular Affairs will pursue the Departmentâ€™s | https:// sam.g | https:// www. |
| Department of the Interior | | 15.904 | Historic Preservation Fund Grants-In-Aid | To provide congressionally mandated grants to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.912 | National Historic Landmark | The Secretary of the Interior, through the National Park Service, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.916 | Outdoor Recreation Acquisition, Development and | To provide financial assistance to the States and their political | https:// sam.g | https:// www. |
| Department of the Interior | | 15.921 | Rivers, Trails and Conservation Assistance | The Rivers, Trails and Conservation Assistance Program | https:// sam.g | https:// www. |
| Department of the Interior | | 15.922 | Native American Graves Protection and Repatriation Act | To provide grants to museums to assist in the consultation on and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.923 | National Center for Preservation Technology and | The purposes of the Center shall be toâ€" | https:// sam.g | https:// www. |
| Department of the Interior | | 15.925 | National Maritime Heritage Grants | To provide matching grants for preservation or education projects | https:// sam.g | https:// www. |
| Department of the Interior | | 15.926 | American Battlefield Protection | To provide Federal financial assistance to State, local and tribal | https:// sam.g | https:// www. |
| Department of the Interior | | 15.928 | Battlefield Land Acquisition Grants | To assist States and local communities acquire and preserve | https:// sam.g | https:// www. |
| Department of the Interior | | 15.929 | Save America's Treasures | To provide matching grants for preservation or conservation work on | https:// sam.g | https:// www. |
| Department of the Interior | | 15.930 | Chesapeake Bay Gateways Network | The National Park Service â€ " Chesapeake Bay | https:// sam.g | https:// www. |
| Department of the Interior | | 15.931 | Youth and Veteran Organizations Conservation Activities | This program seeks to utilize qualified non-profit youth and veteran | https:// sam.g | https:// www. |
| Department of the Interior | | 15.932 | Preservation of Historic Structures on the Campuses of | In 1988, the National Park Service established the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.933 | Preservation of Japanese American Confinement Sites | To provide for the preservation and interpretation of historic | https:// sam.g | https:// www. |
| Department of the Interior | | 15.935 | National Trails System Projects | To preserve, protect, and develop the components of the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.938 | Boston African-American National Historic Site | As set forth in authorizing legislation, this programâ€™s | https:// sam.g | https:// www. |
| Department of the Interior | | 15.939 | Heritage Partnership | The purpose of the Heritage Partnership Program funding is to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.941 | Mississippi National River and Recreation Area State and Local | The Mississippi National River and Recreation Area is rich | https:// sam.g | https:// www. |
| Department of the Interior | | 15.942 | Environmental Outreach and Conservation - North | Provide field-based environmental outreach (focusing on natural and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.943 | Challenge Cost Share | This program does not award grants or cooperative | https:// sam.g | https:// www. |
| Department of the Interior | | 15.944 | Natural Resource Stewardship | The Natural Resource Stewardship program is the principle means | https:// sam.g | https:// www. |
| Department of the Interior | | 15.945 | Cooperative Research and Training Programs â€“ Resources of the | To establish and maintain cooperative study units, in | https:// sam.g | https:// www. |
| Department of the Interior | | 15.946 | Cultural Resources Management | The National Park Service (NPS) conducts cultural resource | https:// sam.g | https:// www. |
| Department of the Interior | | 15.948 | National Fire Plan-Wildland Urban Interface Community | To assist communities at risk from catastrophic wildland fires by | https:// sam.g | https:// www. |
| Department of the Interior | | 15.954 | National Park Service Conservation, Protection, Outreach, | This program supports projects complementary to National Park Service | https:// sam.g | https:// www. |
| Department of the Interior | | 15.955 | Martin Luther King Junior National Historic Site and Preservation | The Martin Luther King, Junior, National Historic Site and Preservation | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.956 | Cooperative Management of Ebey's Landing National | Objectives of this listing include: | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.957 | Emergency Supplemental Historic Preservation Fund | Emergency supplemental Historic Preservation Fund | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.958 | Route 66 Corridor Preservation | To preserve the cultural resources of the Route 66 corridor and to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.959 | Education Program Management | To improve the administration and management of | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.961 | Federal Historic Preservation Tax Incentive | Commonly known as the Rehabilitation Tax Credit or the Historic | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.962 | National Wild and Scenic Rivers System | The Secretary of the Interior shall assist, advise, and cooperate | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.963 | Southwest Border Resource Protection Program | Provide financial assistance to educational institutions, | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.964 | 9/11 Memorial Act Grant Program | The 9/11 Memorial Act Grant Program provides competitive grants for | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.965 | Groundwork - Brownfield to Greenspace | Groundwork furthers the mission of the National Park Service | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.966 | Historic Preservation Fund Grants-in-Aid for Competitive Grants | The objectives of the competitive grant programs under this | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.969 | National Wildland Fire Management and Natural Resource | The goal of this listing is to provide financial assistance to reduce | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.978 | Upper Mississippi River Restoration Long Term Resource Monitoring | To provide decision makers with information needed to maintain the | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.980 | National Ground-Water Monitoring Network | To support data providers for the National Ground-Water | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.981 | Water Use and Data Research | To support State water resource agencies in developing water use | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.984 | NPS Alaska Subsistence Management | Through a multidisciplinary collaborative program, | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.991 | September 11 National Memorial Trail | This listing supports the designation of the â€˜â€˜September 11th | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.004 | Exchange of Federal Tax Information With State Tax Agencies | To increase state tax revenues and taxpayer compliance, and to | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.006 | Tax Counseling for the Elderly | Authorize the Internal Revenue Service to enter into an agreement | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.008 | Low Income Taxpayer Clinics | This assistance opportunity provides a matching grant of up to | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.009 | Volunteer Income Tax Assistance (VITA) Matching Grant | This grant authorizes the Internal Revenue Service to provide a | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.011 | Capital Magnet Fund | The Capital Magnet Fund helps to create and preserve affordable | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.012 | Native Initiatives | To promote economic revitalization and community | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.014 | Community Development Financial Institutions Bond | To support community development lending and investment by | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.015 | Resources and Ecosystems Sustainability, Tourist | Treasury administers the Direct Component program and Centers of | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.016 | Equitable Sharing | The Department of the Treasury Asset Forfeiture Program is a | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.017 | Social Impact Partnerships to Pay for Results Act (SIPPRA) | The purposes of this program are the following: | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.018 | Coronavirus Relief - Pandemic Relief for Aviation Workers | The Payroll Support Program (PSP1), Payroll Support | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.019 | Coronavirus Relief Fund | Section 5001 of the Coronavirus Aid, Relief, and Economic Security | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.020 | Community Development Financial Institutions Program | To promote economic revitalization and community | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.021 | Bank Enterprise Award Program | The Bank Enterprise Award Program (BEA Program) provides | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.023 | Emergency Rental Assistance Program | The funding provided by Emergency Rental Assistance (ERA) will | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.024 | Community Development Financial Institutions Rapid | To support the ability of Community Development Financial | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.025 | Small Dollar Loan Program | Through the Small Dollar Loan Program, the CDFI Fund provides | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.026 | Homeowner Assistance Fund | Section 3206 of the American Rescue Plan Act of 2021, (the | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.027 | CORONAVIRUS STATE AND LOCAL FISCAL RECOVERY FUNDS | Sections 602 and 603 of the Social Security Act as added by section | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.028 | Coronavirus Economic Relief for Transportation Services Act | Division N, Title IV, Section 421 of the Consolidated | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.029 | Coronavirus Capital Projects Fund | Section 604 of the Social Security Act, as added by section 9901 | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.030 | Emergency Capital Investment Program | Under the ECIP, Treasury invested $8,570,109,000 in | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.031 | State Small Business Credit Initiative Technical Assistance | Section 3301 of the American Rescue Plan Act of 2021 (ARPA), | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.032 | Local Assistance and Tribal Consistency Fund | Section 605 of the Social Security Act (the Act), as added by | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.033 | Community Development Financial Institutions Fund | To provide grants to Community Development Financial | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.034 | State Small Business Credit Initiative Competitive Technical | Through the State Small Business Credit Initiative (SSBCI) | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | IN.001 | Interest on the Public Debt | The federal government is charged interest for the use of lendersâ€™ | | |
| Department of the Treasury | | TC.001 | Exclusion of benefits and allowances to armed forces personnel | Under the baseline tax system, all compensation, including | | |
| Department of the Treasury | | TC.002 | Exclusion of income earned abroad by U.S. citizens | Under the baseline tax system, all compensation received | | |
| Department of the Treasury | | TC.003 | Exclusion of certain allowances for Federal employees abroad | In general, all compensation received by U.S. citizens and | | |
| Department of the Treasury | | TC.004 | Reduced tax rate on active income of controlled foreign | Under the baseline tax system, worldwide income forms the tax | | |
| Department of the Treasury | | TC.005 | Deduction for foreign-derived intangible income derived from | Under the baseline tax system, the United States taxes income | | |
| Department of the Treasury | | TC.006 | Interest Charge Domestic International Sales Corporations (IC- | Under the baseline tax system, taxpayer earnings are subject to | | |
| Department of the Treasury | | TC.007 | Expensing of research and experimentation expenditures (normal | The baseline tax system allows a deduction for the cost of | | |
| Department of the Treasury | | TC.008 | Credit for increasing research activities | The baseline tax system would uniformly tax all returns to | | |
| Department of the Treasury | | TC.009 | Expensing of exploration and development costs, oil | Under the baseline tax system, the costs of exploring and | | |

| Department of the Treasury | | TC310 | Expensing of exploration and development costs, oil and gas | This is similar to the above provision but linked to cost recovery. |
| Department of the Treasury | | TC311 | Excess of percentage over cost depletion, oil and gas | The baseline tax system would allow recovery of the costs of... |
| Department of the Treasury | | TC312 | Excess of percentage over cost depletion, coal | This is similar to the above provision but linked to cost... |
| Department of the Treasury | | TC313 | Exception from passive loss limitation for working interests in oil | The baseline tax system exempts current level of... |
| Department of the Treasury | | TC314 | Enhanced oil recovery credit | A credit is provided equal to 15 percent of the taxpayer's... |
| Department of the Treasury | | TC315 | Marginal wells credit | A credit is provided for crude oil and natural gas produced from a... |
| Department of the Treasury | | TC316 | Amortize all geological and geophysical expenditures over 2 | The baseline tax system allows taxpayers to deduct the... |
| Department of the Treasury | | TC317 | Capital gains treatment of royalties on coal | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | | TC318 | Exclusion of interest on energy facility bonds | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | | TC319 | Qualified energy conservation bonds | The baseline tax system would uniformly tax all returns to... |
| Department of the Treasury | | TC320 | Exclusion of utility conservation subsidies | The baseline tax system generally takes a comprehensive view... |
| Department of the Treasury | | TC321 | Credit for holding clean renewable energy bonds | The baseline tax system would uniformly tax all returns to... |
| Department of the Treasury | | TC322 | Energy production credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC323 | Energy investment credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC324 | Advanced nuclear power production credit | The baseline tax system would not allow credits or deductions for... |
| Department of the Treasury | | TC325 | Zero-emission nuclear power production credit | The baseline tax system would not allow credits or deductions for... |
| Department of the Treasury | | TC326 | Reduced tax rate for nuclear decommissioning funds | The baseline tax system would uniformly tax all returns to... |
| Department of the Treasury | | TC327 | Alcohol fuel credits | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC328 | Bio-Diesel and small agri-biodiesel producer tax credits | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC329 | Clean fuel production credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC330 | Clean hydrogen production credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC331 | Tax credit for clean vehicles | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC332 | Tax credits for refueling property | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC333 | Tax credits for clean-fuel burning vehicles and refueling property | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC334 | Allowance of deduction for certain energy-efficient commercial | The baseline tax system would not allow deductions or tax of... |
| Department of the Treasury | | TC335 | Credit for construction of new energy efficient homes | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC336 | Credit for energy efficiency improvements to existing homes | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC337 | Credit for residential energy efficient property | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC338 | Advanced energy property credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC339 | Advanced manufacturing production credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC340 | Expensing of exploration and development costs, nonfuel minerals | The baseline tax system would allow taxpayers to deduct the... |
| Department of the Treasury | | TC341 | Excess of percentage over cost depletion, nonfuel minerals | The baseline tax system would allow recovery of the costs of... |
| Department of the Treasury | | TC342 | Exclusion of interest on bonds for water, sewage, and hazardous | The baseline tax system would generally tax all income under the... |
| Department of the Treasury | | TC343 | Capital gains treatment of certain timber income | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | | TC344 | Expensing of multiperiod timber growing costs | The baseline tax system requires the taxpayer to capitalize... |
| Department of the Treasury | | TC345 | Tax incentives for preservation of historic structures | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | | TC346 | Carbon oxide sequestration credit | The baseline tax system would uniformly tax all returns to... |
| Department of the Treasury | | TC347 | Deduction for endangered species recovery expenditures | The baseline tax system would not allow deductions in addition... |
| Department of the Treasury | | TC348 | Expensing of certain capital outlays | The baseline tax system requires the taxpayer to capitalize... |
| Department of the Treasury | | TC349 | Expensing of certain multiperiod production costs | The baseline tax system requires the taxpayer to capitalize... |
| Department of the Treasury | | TC350 | Treatment of loans forgiven for solvent farmers | Because loan forgiveness increases a debtors net worth the... |
| Department of the Treasury | | TC351 | Capital gains treatment of certain agriculture income | The baseline tax system generally would tax all income under... |
| Department of the Treasury | | TC352 | Income averaging for farmers | The baseline tax system generally taxes all earned income to... |
| Department of the Treasury | | TC353 | Deferral of gain on sale of farm refiners | The baseline tax system generally subjects capital gains to... |
| Department of the Treasury | | TC354 | Expensing of reforestation expenditures | The baseline tax system requires the taxpayer to capitalize... |
| Department of the Treasury | | TC355 | Exemption of credit union income | Under the baseline tax system, corporations pay taxes on their... |
| Department of the Treasury | | TC356 | Exclusion of life insurance death benefits | Under the baseline tax system, individuals and corporations would pay... |
| Department of the Treasury | | TC357 | Exemption or special alternative tax for small property and casualty | The baseline tax system would require corporations to levy... |
| Department of the Treasury | | TC358 | Tax exemption of insurance income earned by tax-exempt | Under the baseline tax system, corporations pay taxes on their... |
| Department of the Treasury | | TC359 | Exclusion of interest spread of financial institutions | The baseline tax system would generally tax all income under the... |
| Department of the Treasury | | TC360 | Exclusion of interest on owner-occupied mortgage subsidy | The baseline tax system would generally tax all income under the... |
| Department of the Treasury | | TC361 | Exclusion of interest on rental housing bonds | The baseline tax system would generally tax all income under the... |

| | | | | |
|---|---|---|---|---|
| Department of the Treasury | | TC.062 | Deductibility of mortgage interest on owner-occupied homes | Under the baseline tax system, expenses incurred in earning |
| Department of the Treasury | | TC.063 | Deductibility of State and local property tax on owner-occupied | Under the baseline tax system, expenses incurred in earning |
| Department of the Treasury | | TC.064 | Deferral of income from installment sales | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.065 | Capital gains exclusion on home sales | The baseline tax system would not allow deductions and |
| Department of the Treasury | | TC.066 | Exclusion of net imputed rental income | Under the baseline tax system, the taxable income of a taxpayer |
| Department of the Treasury | | TC.067 | Exception from passive loss rules for $25,000 of rental loss | The baseline tax system accepts current lawâ€™s general rule |
| Department of the Treasury | | TC.068 | Credit for low-income housing investments | The baseline tax system would uniformly tax all returns to |
| Department of the Treasury | | TC.069 | Accelerated depreciation on rental housing (normal tax | Under a comprehensive economic income tax, the costs of acquiring a |
| Department of the Treasury | | TC.070 | Discharge of mortgage indebtedness | Under the baseline tax system, all income would generally be |
| Department of the Treasury | | TC.071 | Premiums for mortgage insurance deductible as interest | Under the baseline tax system, expenses incurred in earning |
| Department of the Treasury | | TC.072 | Discharge of business indebtedness | Under the baseline tax system, all income would generally be |
| Department of the Treasury | | TC.073 | Exceptions from imputed interest rules | Under the baseline tax system, holders (issuers) of debt |
| Department of the Treasury | | TC.074 | Treatment of qualified dividends | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.075 | Capital gains (except agriculture, timber, iron ore, and coal) | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.076 | Capital gains exclusion of small corporation stock | The baseline tax system would not allow deductions and |
| Department of the Treasury | | TC.077 | Step-up basis of capital gains at death | Under the baseline tax system, unrealized capital gains would be |
| Department of the Treasury | | TC.078 | Carryover basis of capital gains on gifts | Under the baseline tax system, unrealized capital gains would be |
| Department of the Treasury | | TC.079 | Ordinary income treatment of loss from small business | The baseline tax system limits to $3,000 the write-off of losses |
| Department of the Treasury | | TC.080 | Deferral of capital gains from like-kind exchanges | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.081 | Depreciation of buildings other than rental housing (normal | Under a comprehensive economic income tax, the costs of acquiring a |
| Department of the Treasury | | TC.082 | Accelerated depreciation of machinery and | Under a comprehensive economic income tax, the costs of acquiring |
| Department of the Treasury | | TC.083 | Expensing of certain small investments (normal tax method) | Under the reference tax law baseline, the costs of acquiring tangible |
| Department of the Treasury | | TC.084 | Exclusion of interest on small issue bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.085 | Special rules for certain film and TV production | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.086 | Allow 20-percent deduction to certain pass-through income | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.087 | Advanced manufacturing investment credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.088 | Tonnage tax | The baseline tax system generally would tax all profits and |
| Department of the Treasury | | TC.089 | Deferral of tax on shipping companies | The baseline tax system generally would tax all profits and |
| Department of the Treasury | | TC.090 | Exclusion of reimbursed employee parking expenses | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.091 | Exclusion for employer-provided transit passes | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.092 | Tax credit for certain expenditures for maintaining railroad | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.093 | Exclusion of interest on bonds for Highway Projects and rail-truck | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.094 | Exclusion of interest for airport, dock, and similar bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.095 | Exemption of certain mutuals' and cooperatives' income | Under the baseline tax system, corporations pay taxes on their |
| Department of the Treasury | | TC.096 | Empowerment zones | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.097 | New markets tax credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.098 | Credit to holders of Gulf and Midwest Tax Credit Bonds . | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.099 | Recovery Zone Bonds | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.100 | Tribal Economic Development Bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.101 | Opportunity Zones | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.102 | Disaster employee retention credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.103 | Exclusion of scholarship and fellowship income (normal tax method) | Scholarships and fellowships are excluded from taxable |
| Department of the Treasury | | TC.104 | Tax credits for post-secondary education expenses | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.105 | Deductibility of student-loan interest | The baseline tax system accepts current lawâ€™s general rule |
| Department of the Treasury | | TC.106 | Qualified tuition programs (includes Education IRA) | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.107 | Exclusion of interest on student-loan bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.108 | Exclusion of interest on bonds for private nonprofit educational | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.109 | Credit for holders of zone academy bonds | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.110 | Exclusion of interest on savings bonds redeemed to finance | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.111 | Parental personal exemption for students age 19 or over | Under the baseline tax system, a personal exemption would be |
| Department of the Treasury | | TC.112 | Deductibility of charitable contributions to educational | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | | TC.113 | Exclusion of employer-provided educational assistance | Under the baseline tax system, all compensation, including |

| | | | |
|---|---|---|---|
| Department of the Treasury | TC.114 | Special deduction for teacher expenses | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | TC.115 | Discharge of student loan indebtedness | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.116 | Qualified school construction bonds | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.117 | Work opportunity tax credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.118 | Employer provided child care exclusion | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.119 | Employer-provided child care credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.120 | Assistance for adopted foster children | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.121 | Adoption credit and exclusion | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.122 | Exclusion of employee meals and lodging (other than military) | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.123 | Credit for child and dependent care expenses | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.124 | Credit for disabled access expenditures | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.125 | Deductibility of charitable contributions, other than education | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | TC.126 | Exclusion of certain foster care payments | The baseline tax system generally would tax all income under the |
| Department of the Treasury | TC.127 | Exclusion of parsonage allowances | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.128 | Indian employment credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.129 | Employer-provided paid family and medical leave credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.130 | Exclusion of employer contributions for medical insurance | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.131 | Self-employed medical insurance premiums | Under the baseline tax system, all compensation and |
| Department of the Treasury | TC.132 | Medical Savings Accounts / Health Savings Accounts | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.133 | Deductibility of medical expenses | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | TC.134 | Exclusion of interest on hospital construction bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | TC.135 | Refundable Premium Assistance Tax Credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.136 | Credit for employee health insurance expenses of small | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.137 | Deductibility of charitable contributions to health institutions | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | TC.138 | Tax credit for orphan drug research | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.139 | Special Blue Cross/Blue Shield tax benefits | The baseline tax system generally would tax all profits under the |
| Department of the Treasury | TC.140 | Distributions from retirement plans for premiums for health | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.141 | Credit for family and sick leave taken by self-employed individuals | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.142 | Child credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.143 | Other Dependent Tax Credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.144 | Exclusion of railroad retirement (Social Security equivalent) | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.145 | Exclusion of workers' compensation benefits | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.146 | Exclusion of public assistance benefits (normal tax method) | Under the reference tax law baseline, gifts and transfers are not treated |
| Department of the Treasury | TC.147 | Exclusion of special benefits for disabled coal miners | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.148 | Exclusion of military disability pensions | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.149 | Net exclusion of pension contributions and earnings: Defined | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.150 | Net exclusion of pension contributions and earnings: Defined | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.151 | Net exclusion of pension contributions and earnings: Individual | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.152 | Net exclusion of pension contributions and earnings: Low and | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.153 | Net exclusion of pension contributions and earnings: Self- | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.154 | Small employer pension plan startup credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.155 | Exclusion of other employee benefits: Premiums on group | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.156 | Exclusion of other employee benefits: Premiums on accident | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.157 | Income of trusts to finance supplementary unemployment benefits | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.158 | Income of trusts to finance voluntary employee benefits | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.159 | Special Employee Stock Ownership Plan (ESOP) rules | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC.160 | Additional deduction for the blind | Under the baseline tax system, the standard deduction is allowed. An |
| Department of the Treasury | TC.161 | Additional deduction for the elderly | Under the baseline tax system, the standard deduction is allowed. An |
| Department of the Treasury | TC.162 | Deductibility of casualty losses | Under the baseline tax system, neither the purchase of property |
| Department of the Treasury | TC.163 | Earned income tax credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.164 | Recovery rebate credits | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC.165 | Exclusion of social security benefits: Social Security benefits for | The baseline tax system would tax Social Security benefits to the |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Treasury | | TC.166 | Exclusion of social security benefits: Credit for certain employer | Under the baseline tax system, employer contributions to Social | | |
| Department of the Treasury | | TC.167 | Exclusion of veterans death benefits and disability compensation | Under the baseline tax system, all compensation, including | | |
| Department of the Treasury | | TC.168 | Exclusion of veterans pensions | Under the baseline tax system, all compensation, including | | |
| Department of the Treasury | | TC.169 | Exclusion of GI bill benefits | Under the baseline tax system, all compensation, including | | |
| Department of the Treasury | | TC.170 | Exclusion of interest on veterans housing bonds | The baseline tax system generally would tax all income under the | | |
| Department of the Treasury | | TC.171 | Exclusion of interest on public purpose State and local bonds | The baseline tax system generally would tax all income under the | | |
| Department of the Treasury | | TC.172 | Build America Bonds | The baseline tax system would not allow credits for particular | | |
| Department of the Treasury | | TC.173 | Deductibility of nonbusiness State and local taxes other than | Under the baseline tax system, a deduction for personal consumption | | |
| Department of the Treasury | | TC.174 | Deferral of interest on U.S. savings bonds | The baseline tax system would uniformly tax all returns to | | |
| Department of Transportation | | 20.106 | Airport Improvement Program, Infrastructure Investment and Jobs | The Federal Aviation Administration (FAA) has several strategic | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.108 | Aviation Research Grants | To encourage and support innovative, advanced, and applied | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.109 | Air Transportation Centers of Excellence | Conduct long term research in critical and specific areas of | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.111 | Aircraft Pilots Workforce Development Grant Program | The goal of the Aircraft Pilots Workforce Development Program | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.112 | Aviation Maintenance Technical Workforce Grant Program | The goal of the Aviation Maintenance Technical Workforce Grant | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.115 | Fueling Aviationâ€™s Sustainable Transition via Sustainable Aviation | The objective is to make investments through a new FAST | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.200 | Highway Research and Development Program | The objective is to carry out the highway research and | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.205 | Highway Planning and Construction | This Assistance Listing encompasses several transportation | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.215 | Highway Training and Education | This Assistance Listing encompasses several transportation training | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.218 | Motor Carrier Safety Assistance | The Motor Carrier Safety Assistance Program (MCSAP) is a | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.219 | Recreational Trails Program | The purpose of this program is to provide funds to the States to | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.223 | Transportation Infrastructure Finance and Innovation Act | To finance projects of national or regional significance by filling | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.224 | Federal Lands Access Program | The goal of the Federal Lands Access Program is to improve | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.231 | Performance and Registration Information Systems Management | This program links Federal Motor Carrier Safety information | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.232 | Commercial Driver's License Program Implementation Grant | Assist States in complying with CDL requirements and | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.233 | Border Enforcement Grants | The Federal Motor Carrier Safety Administrationâ€™s | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.234 | Safety Data Improvement Program | 050 Objectives: The Federal Motor | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.235 | Commercial Motor Vehicle Operator Safety Training Grants | Expand the number of commercial driverâ€™s license (CDL) holders | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.237 | Motor Carrier Safety Assistance High Priority Activities Grants and | Support, enrich, and augment Commercial Motor Vehicle (CMV) | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.240 | Fuel Tax Evasion-Intergovernmental Enforcement Effort | The purpose of this program is to increase intergovernmental | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.243 | Commercial Motor Vehicle Enforcement Training and Support | The objective of the HP-ETS grant program is to train non-federal | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.301 | Railroad Safety | To improve railroad safety and reduce railroad-related | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.313 | Railroad Research and Development | To foster long-range enhancement of the Federal Railroad | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.314 | Railroad Development | To provide financial assistance for: planning and developing railroad | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.315 | National Railroad Passenger Corporation Grants | To provide financial assistance to support the operation of and | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.316 | Railroad Rehabilitation and Improvement Financing Program | The Railroad Rehabilitation and Improvement Financing | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.317 | Capital Assistance to States - Intercity Passenger Rail Service | To provide financial assistance to fund capital improvements | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.318 | Maglev Project Selection Program - SAFETEA-LU | To provide financial assistance for a demonstration magnetic | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.319 | High-Speed Rail Corridors and Intercity Passenger Rail Service | To assist in financing the capital costs of facilities, infrastructure, | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.320 | Rail Line Relocation and Improvement | To provide financial assistance for rail line relocation and | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.321 | Railroad Safety Technology Grants | To facilitate the deployment of train control technologies, | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.323 | Fiscal Year 2013 Hurricane Sandy Disaster Relief Grants | To provide supplemental assistance to the | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.324 | Restoration and Enhancement | This program provides operating assistance grants for initiating, | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.325 | Consolidated Rail Infrastructure and Safety Improvements | To fund projects that improve the safety, efficiency, and/or | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.326 | Federal-State Partnership for Intercity Passenger Rail | To fund capital projects that repair, replace, or rehabilitate publicly- | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.327 | Railroad Crossing Elimination | The goals of the Program are (1) to eliminate highway-rail | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.328 | Interstate Rail Compacts | The purpose of the IRC program is to provide a Federal funding | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.500 | Federal Transit Capital Investment Grants | The Capital Investment Grant Program is the Federal | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.505 | Metropolitan Transportation Planning and State and Non- | The purpose of the Metropolitan Transportation Planning | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.507 | Federal Transit Formula Grants | The Urbanized Area Formula Funding Program (49 U.S.C. | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.509 | Formula Grants for Rural Areas and Tribal Transit Program | Pursuant to 49 U.S.C. 5311, FTA apportions or awards funds for | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.513 | Enhanced Mobility of Seniors and Individuals with Disabilities | To provide financial assistance in meeting the transportation | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.516 | Job Access and Reverse Commute Program | This program continues to be repealed. On October 1, 2013, the | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Transportation | | 20.519 | Clean Fuels | To assist in financing the acquisition of clean fuel vehicles and | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.520 | Paul S. Sarbanes Transit in the Parks | The Paul S. Sarbanes Transit in Parks Program was | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.521 | New Freedom Program | The New Freedom program (Section 5317) provided grants for new | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.524 | Passenger Rail Investment and Improvement (PRIIA) | To assist in financing part of the capital and preventive maintenance | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.525 | State of Good Repair Grants Program | The State of Good Repair Program (49 U.S.C. 5337) provides | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.526 | Buses and Bus Facilities Formula, Competitive, and Low | Provides capital funding to replace, rehabilitate, purchase, or lease | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.527 | Public Transportation Emergency Relief Program | The Emergency Relief Program is intended to provide operating | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.528 | Rail Fixed Guideway Public Transportation System State Safety | To improve public transportation safety by assisting States with the | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.529 | Bus Testing | The purpose of the program is to provide assistance for testing | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.530 | Public Transportation Innovation | The goals and objectives of Public Transportation | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.531 | Technical Assistance and Workforce Development | The goals and objectives for Technical Assistance and | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.532 | Passenger Ferry Grant Program, Electric or Low-Emitting Ferry Pilot | The Passenger Ferry Grant Program provides funding for passenger | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.533 | All Stations Accessibility Program | To assist in financing capital and planning projects to upgrade the | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.534 | Community Project Funding Congressionally | Community Project Funding is made available in amounts | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.600 | State and Community Highway Safety | The State and Community Highway Safety funding program | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.606 | National Driver Register | The NDR maintains the computerized database known as the Problem | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.607 | Alcohol Open Container Requirements | To encourage States to enact and enforce a compliant alcohol open | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.608 | Minimum Penalties for Repeat Offenders for Driving While | To encourage States to enact and enforce Repeat Intoxicated | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.611 | Incentive Grant Program to Prohibit Racial Profiling | Encourage States to enact and enforce laws and programs that | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.614 | National Highway Traffic Safety Administration (NHTSA) | Provide technical and financial assistance to State and local | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.616 | National Priority Safety Programs | The formula grant program is designed to encourage States to | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.617 | State Electronic Data Collection (SEDC) Program Grant | To objective of this program is to support States to upgrade and | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.618 | Driver Alcohol Detection System for Safety | The goal of the DADSS collaborative research program is to research | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.619 | Motor Vehicle Safety Research | This assistance listing encompasses: (1) motor vehicle safety | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.620 | Behavioral Traffic Safety Cooperative Research | The objective is to carry out a cooperative research and evaluation | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.621 | State Process for Informing Consumers of Recalls | The objective is to support States in developing a | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.700 | Pipeline Safety Program State Base Grant | To develop, support and maintain inspection and enforcement activities | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.701 | University Transportation Centers Program | The program awards grants to nonprofit institutions of higher | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.703 | Interagency Hazardous Materials Public Sector Training and Planning | Hazardous Materials Emergency Preparedness Grant | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.706 | Pipeline Emergency Response Grant (PERG) | Advance the abilities of emergency responders to manage pipeline | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.707 | Hazardous Materials State Inspection (HMSI) Grant | The HM State Inspection Grant provides training and | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.708 | Natural Gas Distribution Infrastructure Safety and Modernization | Grant funds will be made available to municipality or | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.710 | Technical Assistance Grants | Advancement of pipeline safety through the funding of local | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.720 | State Damage Prevention Program Grants | The PHMSA State Damage Prevention Program fosters | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.721 | PHMSA Pipeline Safety Program One Call Grant | To provide funding to State agencies in promoting damage | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.723 | PHMSA Pipeline Safety Research and Development | To sponsor research and development (R&D) projects that focus on | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.724 | Pipeline Safety Research Competitive Academic Agreement | The CAAP initiative is intended to spur innovation by enabling | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.725 | PHMSA Pipeline Safety Underground Natural Gas Storage Grant | Participating state entities, through annual Certification/ | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.802 | Federal Ship Financing Guarantees | To finance eligible vessels and shipyards to promote the growth | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.803 | Maritime War Risk Insurance | To provide war risk insurance to U.S.-flag and foreign vessels | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.806 | State Maritime Schools | To educate and train future merchant marine officers at the State | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.807 | U.S. Merchant Marine Academy | The USMMA is a Federal Service Academy and an | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.808 | Capital Construction Fund | To provide for replacement vessels, additional vessels or | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.812 | Construction Reserve Fund | To promote the construction, reconstruction, | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.813 | Maritime Security Fleet Program or Ship Operations Cooperation | The MSP helps sustain a fleet of 60 active, commercially viable, | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.814 | Assistance to Small Shipyards | To award grants for capital improvements and related | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.816 | United States Marine Highway Grants | Mitigate landside congestion, expand transportation options, | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.817 | Air Emissions and Energy Initiative | MARAD will use projects results and data for a variety of | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.819 | Ballast Water Treatment Technologies | MARAD will use the projects results and data for a variety of | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.820 | Maritime Studies and Innovations | The purpose of this program is to provide assistance for projects | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.821 | Women on the Water (WOW) | The purpose of the WOW program is to promote diversity in the | https:/ / sam.g | https:/ / www. |
| Department of Transportation | | 20.823 | Port Infrastructure Development Program | The program makes discretionary grants to improve port facilities at | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Transportation | | 20.824 | Cable Security Fleet Program | The CSF helps sustain a fleet of cable vessels active, commercially | https:// sam.g | https:// www. |
| Department of Transportation | | 20.825 | Tanker Security Program | The Tanker Security Program (TSP) will ensure that a core fleet | https:// sam.g | https:// www. |
| Department of Transportation | | 20.901 | Payments for Essential Air Services | The program provides subsidies to air carriers to serve eligible | https:// sam.g | https:// www. |
| Department of Transportation | | 20.909 | Transportation Research and Technology | The USDOT seeks competitively selected cooperative agreements | https:// sam.g | https:// www. |
| Department of Transportation | | 20.910 | Assistance to Small and Disadvantaged Businesses | To enter into successful partnerships between OSDBU and chambers | https:// sam.g | https:// www. |
| Department of Transportation | | 20.930 | Payments for Small Community Air Service Development | The SCASDP program is designed to provide financial assistance to | https:// sam.g | https:// www. |
| Department of Transportation | | 20.931 | Transportation Planning, Research and Education | To provide funds to conduct research and development on | https:// sam.g | https:// www. |
| Department of Transportation | | 20.933 | National Infrastructure Investments | RAISE (formerly BUILD) grants are for capital investments in | https:// sam.g | https:// www. |
| Department of Transportation | | 20.934 | Nationally Significant Freight and Highway Projects | The Nationally Significant Multimodal Freight and Highway | https:// sam.g | https:// www. |
| Department of Transportation | | 20.936 | Transportation Demonstration Program | Transportation Demonstration grants are for infrastructure | https:// sam.g | https:// www. |
| Department of Transportation | | 20.937 | National Infrastructure Project Assistance (Mega Projects) | The goal of the National Infrastructure Project Assistance (Mega | https:// sam.g | https:// www. |
| Department of Transportation | | 20.938 | Rural Surface Transportation Grant Program | The Rural Surface Transportation Grant Program will provide | https:// sam.g | https:// www. |
| Department of Transportation | | 20.939 | Safe Streets and Roads for All | The purpose of SS4A grants is to improve roadway safety by | https:// sam.g | https:// www. |
| Department of Transportation | | 20.940 | Reconnecting Communities Pilot (RCP) Discretionary | The Reconnecting Communities Pilot Program provides | https:// sam.g | https:// www. |
| Department of Transportation | | 20.941 | Strengthening Mobility and Revolutionizing Transportation | Strengthening Mobility and Revolutionizing Transportation | https:// sam.g | https:// www. |
| Department of Transportation | | 20.942 | Thriving Communities Program Capacity Builders Cooperative | 4 Capacity Builders were selected for FY22 and 9 Capacity Builders | https:// sam.g | https:// www. |
| Department of Transportation | | 20.943 | Rural and Tribal Assistance Pilot Program | The intent of this Program is to advance transportation | https:// sam.g | https:// www. |
| Department of Transportation | | 20.944 | Autonomous Vehicle Research in Rural Communities Program | The Autonomous Vehicle Research in Rural Communities | https:// sam.g | https:// www. |
| Department of Transportation | | 20.945 | Asset Concessions and Innovative Finance Assistance | The objective of this program is to facilitate access to expert | https:// sam.g | https:// www. |
| Department of Transportation | | 20.946 | Research Partnership on Climate Change and Transportation | The climate and transportation research center shall advance | https:// sam.g | https:// www. |
| Department of Transportation | | 20.947 | Advanced Bridge Technology Clearinghouse (ABTC) | Rutgers University has been awarded a cooperative agreement | https:// sam.g | https:// www. |
| Department of Transportation | | 20.948 | MOBILITY EQUITY RESEARCH INITIATIVE | The Mobility Equity Research Initiative shall advance research and | https:// sam.g | https:// www. |
| Department of Transportation | | 20.949 | RESEARCH INITIATIVE ON THE USE OF STEEL SLAG | The research study will advance the Decarbonization | https:// sam.g | https:// www. |
| Department of Transportation | | 20.950 | Bridge and Other Transportation Infrastructure Research | As stated in the Consolidated Appropriations Act, | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.005 | Grants to States for Construction of State Home Facilities | To assist States to acquire or construct State home facilities for | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.014 | Veterans State Domiciliary Care | To provide financial assistance to States furnishing domiciliary | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.015 | Veterans State Nursing Home Care | To provide financial assistance to States furnishing nursing home | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.024 | VA Homeless Providers Grant and Per Diem Program | The VA Homeless Providers Grant and Per Diem (GPD) | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.026 | Veterans State Adult Day Health Care | To provide a community-based program designed to | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.028 | Post-9/11 Veterans Educational Assistance | To assist beneficiaries in receiving educational benefits and training | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.031 | Life Insurance for Veterans - Direct Payments for Insurance | To provide direct insurance payments, including advance | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.032 | Montgomery GI Bill Selected Reserve | To encourage membership in units of the Selected Reserve of | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.033 | VA Supportive Services for Veteran Families Program | To provide supportive services grants to private non-profit | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.034 | VA Grants for Adaptive Sports Programs for Disabled Veterans and | To provide grants to eligible adaptive sports entities to plan, | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.035 | Veterans Transportation Program | This program furthers the Departmentâ€™s mission by establishing | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.037 | VA U.S. Paralympics Monthly Assistance Allowance Program | To promote the lifelong health and to motivate, encourage and sustain | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.039 | CHAMPVA | CHAMPVA is health care program that shares the cost of | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.051 | Specially Adapted Housing Assistive Technology Grant | Pursuant to the Veteransâ€™ Benefit Act of 2010, the | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.053 | Payments to States for Programs to Promote the Hiring and | In accordance with the provisions of 38 U.S.C. 1744, this part sets forth | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.054 | Research and Development | In accordance with the provisions of Title 38 U.S.C. 7303, this part | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.055 | Staff Sergeant Parker Gordon Fox Suicide Prevention Grant | To provide resources toward community-based suicide | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.056 | Legal Services for Veterans Grants | To provide legal services grants to public and non-profit private | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.057 | Suicide Mortality Review Cooperative Agreements | This funding supports States, territories, and Tribal entities in | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.058 | Veteran and Spouse Transitional Assistance Grant Program | The Secretary of Veterans Affairs will make grants available | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.100 | Automobiles and Adaptive Equipment for Certain Disabled | Provide financial assistance to certain disabled servicepersons | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.101 | Burial Expenses Allowance for Veterans | If the Veteran died on or after October 1, 2024, VA will provide a | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.104 | Pension for Non-Service-Connected Disability for Veterans | To assist wartime veterans in need whose non-service- connected | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.105 | Pension to Veterans Surviving Spouses, and Children | To assist needy surviving spouses, and children of deceased | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.106 | Specially Adapted Housing for Disabled Veterans | To help certain severely disabled veterans acquire a home which is | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.109 | Veterans Compensation for Service-Connected Disability | Compensate Veterans for disabilities incurred in or aggravated during | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.110 | Veterans Dependency and Indemnity Compensation for | To compensate surviving spouses, children and parents for | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.114 | Veterans Housing Guaranteed and Insured Loans | To assist veterans, certain service personnel, and certain | https:// sam.g | https:// www. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Veterans Affairs | | 64.116 | Veteran Readiness and Employment | To provide all services and assistance... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.117 | Survivors and Dependents Educational Assistance | To provide educational opportunities to the dependents of certain... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.118 | Veterans Housing Direct Loans for Certain Disabled Veterans | To provide veterans who are eligible for a Specially Adapted... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.120 | Post-Vietnam Era Veterans' Educational Assistance | To provide educational assistance to persons entering the Armed... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.124 | All-Volunteer Force Educational Assistance | To help servicepersons readjust to civilian life after their separation... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.125 | Vocational and Educational Counseling for Servicemembers... | To offer vocational and educational counseling to service members... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.126 | Native American Veteran Direct Loan Program | To provide direct loans to certain veterans who are, or whose spouse... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.127 | Monthly Allowance for Children of Vietnam Veterans Born with... | To provide financial assistance to certain children born with spina... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.128 | Vocational Training and Rehabilitation Benefits for Children of Vietnam... | To provide services to children of Vietnam Veterans born with... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.130 | Veteran Rapid Retraining Assistance Program | The Veteran Rapid Retraining Assistance Program (VRRAP) was... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.201 | National Cemeteries | To verify military service and determine eligibility for burial in a VA... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.202 | Procurement of Headstones and Markers and/or... | Provide Government furnished headstones and markers to mark... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.203 | Veterans Cemetery Grants Program | To assist States and federally recognized tribal governments in... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.204 | Veterans Legacy Grants | Veterans Legacy Grants Program will provide grants to eligible entities... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.205 | VA Casket or Urn Allowance Program | To provide a monetary allowance for the purchase of a casket or... | https / https ... | | | | | | | | | | | | | | |
| Department of Veterans Affairs | | 64.206 | VA Outer Burial Receptacle Allowance Program | Monetary allowance for an outer burial receptacle (OBR) for... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.001 | Air Pollution Control Program Support | The objectives of the Air program are to assist state, local and... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.032 | State and Tribal Indoor Radon Grants | EPA assists states and federally recognized tribes to provide radon... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.033 | Ozone Transport Commission | The overall goal of the Ozone Transport Commission (OTC)... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.034 | Surveys, Studies, Research, Investigations... | The objectives of this assistance listing are to fund surveys, research... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.037 | Internships, Training, and Workshops for the Office of Air and... | To provide internships, training, Workshops, and Technical... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.038 | Training, Investigations, and Special Purpose Activities of Federally... | To support Federally recognized Indian Tribes' efforts to... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.039 | Diesel Emission Reduction Act (DERA) National Grants | The Diesel Emissions Reduction Act, 42 U.S.C. 16132 et seq... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.040 | Diesel Emissions Reduction Act (DERA) State Grants | The Diesel Emissions Reduction Act, 42 U.S.C. 16131 et seq... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.042 | Temporally Integrated Monitoring of Ecosystems (TIME) and... | EPA will award interagency and cooperative agreements... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.044 | Wildfire Smoke Preparedness in Community Buildings Competitive... | EPA is providing grants to States, federally recognized Tribes... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.045 | Clean School Bus Program | Title IV, Section 71101 of the Infrastructure Investment and Jobs... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.046 | Climate Pollution Reduction Grants | EPA is providing grants to States, Locals, Federally Recognized... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.047 | Hydrofluorocarbon Reclaim and Innovative Destruction Grants | Section 60109(a)(3) of the Inflation Reduction Act provided EPA with... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.048 | Greenhouse Gas and Zero Emission On-road Mobile Source | EPA is providing grants to support state governments that are... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.049 | Clean Heavy-Duty Vehicles Program | Section 60101 of the Inflation Reduction Act of 2022 (or IRA)... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.051 | Clean Ports Program | Section 60102 of the Inflation Reduction Act of 2022 (or IRA)... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.110 | Healthy Communities Grant Program | The Healthy Communities Grant Program is a... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.121 | Geographic Programs – Puget Sound Protection and Restoration – Tribal | Puget Sound has been designated as one of 28 estuaries of national... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.123 | Geographic Programs – Puget Sound Action Agenda: Technical | Puget Sound has been designated as one of 28 estuaries of national... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.124 | Geographic Programs – EPA Coastal Wetlands Planning Protection and... | The EPA Region 9 Coastal Wetlands Planning, Protection... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.125 | Geographic Programs – Lake Pontchartrain Basin Restoration | The purpose of the Lake Pontchartrain Basin Restoration (Section 121 (20) U.S.C.... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.126 | Geographic Programs – San Francisco Bay Water Quality | The goals of the SF Bay Water Quality Improvement Fund (WQIF)... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.128 | Geographic Programs – Southeast New England Coastal Watershed | To develop and support the Southeast New England Program... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.130 | Geographic Programs – Gulf Coast Ecosystem Restoration Council | The primary objective of this program is to disburse funds to... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.202 | Congressionally Mandated Projects | To implement special Congressionally mandated spending for... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.203 | Environmental Finance Center Grants | The Environmental Finance Center Grant Program... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.204 | Multipurpose Grants to States and Tribes | Multipurpose Grants (MPGs) are intended to be used at state and... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.305 | Compliance Assistance Support for Services to the Regulated... | Since 1996, in partnership with industry associations... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.306 | Environmental Justice Collaborative Problem-Solving Cooperative... | The Environmental Justice Collaborative Problem-Solving... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.309 | Surveys, Studies, Investigations, Demonstrations, and Special Purpose... | The program's objective is to provide funding in support of surveys... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.312 | Environmental Justice Government-to-Government (EJG2G)... | The purpose of the cooperative agreement program is to support... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.313 | International Compliance and Enforcement Projects | The primary purpose of this program is to support projects that... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.418 | Construction Grants for Wastewater Treatment Works | To assist and serve as financial incentive for the construction of... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.419 | Water Pollution Control State, Interstate, and Tribal Program Support | To assist States (including territories and the District of Columbia)... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.424 | Surveys, Studies, Investigations, Demonstrations, and... | To support developing, expanding, planning, implementing, and... | https / https ... | | | | | | | | | | | | | | |
| Environmental Protection Agency | | 66.432 | State Public Water System Supervision | The objective of these grants is to provide financial assistance to... | https / https ... | | | | | | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Environmental Protection Agency | | 66.433 | State Underground Water Source Protection | To foster development and implementation of underground injection | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.436 | Surveys, Studies, Investigations, Demonstrations, and | To support the coordination and acceleration of | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.437 | Geographic Programs â€“ Long Island Sound Program | The Long Island Sound Program: (1) implements the Long | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.441 | Healthy Watersheds Consortium Grant Program | To support strategically protecting healthy watersheds across the | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.442 | Water Infrastructure Improvements for the Nation Small and | The objective is to assist small and underserved | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.443 | Reducing Lead in Drinking Water (SDWA 1459B) | The grant program funds activities to reduce lead in drinking | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.444 | Voluntary School and Child Care Lead Testing and Reduction Grant | Funding is awarded to states, territories, and Tribal Consortia to | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.445 | Innovative Water Infrastructure Workforce Development Program | To inform the public about the role of water and wastewater | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.446 | Technical Assistance for Treatment Works (Clean Water Act [CWA] | The objective is to provide technical assistance and training | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.447 | Sewer Overflow and Stormwater Reuse Municipal Grant | The objective of the OSG Program is to award grants to the | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.448 | Drinking Water System Infrastructure Resilience and | The purpose of this grant program is to increase drinking water | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.454 | Water Quality Management Planning | This program assists States (including territories and the | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.456 | National Estuary Program | The National Estuary Program (NEP) goal is to protect and restore | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.458 | Clean Water State Revolving Fund | To create State Revolving Funds (SRFs) through a | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.460 | Nonpoint Source Implementation Grants | To assist States, the District of Columbia, American Samoa, | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.461 | Regional Wetland Program Development Grants | To assist state, territory, tribal, and/or local government agencies | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.462 | National Wetland Program Development Grants and Five-Star | To assist state, Tribal, territory and/or local government agencies | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.466 | Geographic Programs - Chesapeake Bay Program | The Chesapeake Bay is a national treasure and unique as North | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.468 | Drinking Water State Revolving Fund | To provide a low-cost, long-term source of drinking water | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.469 | Geographic Programs - Great Lakes Restoration Initiative | The Great Lakes Restoration Initiative (GLRI) was launched in | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.472 | Beach Monitoring and Notification Program Implementation Grants | To assist Coastal and Great Lakes States, Territories, and Tribes | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.473 | Direct Implementation Tribal Cooperative Agreements | Direct Implementation Tribal Cooperative Agreements (DITCAs) | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.475 | Geographic Programs â€“ Gulf of Mexico Program | The objectives of the Gulf of Mexico Program, housed within | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.481 | Geographic Programs â€“ Lake Champlain Basin Program | The goal of this program is to implement the Lake Champlain | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.484 | Geographic Programs - South Florida Geographic Initiatives | The EPA South Florida Program provides competitive grants to | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.485 | Support for the Gulf Hypoxia Action Plan | The Infrastructure Investment and Jobs Act (Public Law 117-58) | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.486 | Underground Injection Control Program Grants: Class VI | The Infrastructure Investment and Jobs Act (Public Law 117-58, | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.487 | Non-State Member Support for the Gulf Hypoxia Action Plan | The Infrastructure Investment and Jobs Act (Public Law 117-58) | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.489 | Response to Emergency Situations Affecting Public Water | To assist in responding to and alleviating emergency situations | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.490 | Centers of Excellence for Stormwater Control Infrastructure | To improve the effectiveness, cost efficiency, and | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.508 | Senior Environmental Employment Program | To use the talents of Americans 55 years of age or older to provide | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.509 | Science To Achieve Results (STAR) Research Program | The Science to Achieve Results (STAR) Program's goal is to | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.510 | Surveys, Studies, Investigations and Special Purpose Grants | The Office of Research and Development (ORD) supports | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.511 | Office of Research and Development Consolidated Research/ | The Office of Research and Developmentâ€™s (ORD) Consolidated | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.516 | P3 Award: National Student Design Competition for | The P3 program supports research, development, and | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.518 | State Senior Environmental Employment Program | To use the talents of Americans 55 years of age or older to provide | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.521 | Innovative Water Technology Grant Program | The purpose of this program is to accelerate the development and | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.522 | Enhanced Aquifer Use and Recharge Program | The purpose of this program is to carry out groundwater research | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.600 | Environmental Protection Consolidated Grants for the Insular | The Omnibus Territories Act (OTA) allows the Insular Areas to | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.604 | Environmental Justice Small Grant Program | The Environmental Justice Small Grants (EJSG) Program | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.605 | Performance Partnership Grants | Fostering EPAâ€™s partnership with the states and Tribes is | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.608 | Environmental Information Exchange Network Grant Program | The National Environmental Information Exchange | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.609 | Protection of Children from Environmental Health Risks | To support efforts by organizations; educational institutions; | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.610 | Surveys, Studies, Investigations and Special Purpose Grants | The goals of these assistance programs are to: (1) support | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.611 | Environmental Policy and Innovation Grants | The goals of this assistance program are to (1) support analyses, | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.614 | Financial Assistance For Community Support Activities To Address | The objective of this program is to provide financial assistance to | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.615 | Environmental Justice Thriving Communities Grantmaking Program | The goals of this program are to make awards for the design | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.616 | Environmental and Climate Justice Community Change | The objective of this program is to provide financial assistance to | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.700 | Consolidated Pesticide Enforcement Cooperative | State, territorial, and tribal agencies participating in this | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.701 | Toxic Substances Compliance Monitoring Cooperative | The objectives of this program are to: 1) assist Grantees, | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.707 | TSCA Title IV State Lead Grants Certification of Lead- | The goal of EPA's lead-based paint program is to eliminate childhood | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.708 | Pollution Prevention Grants Program | The P2 grant program was enacted under the Pollution Prevention Act | https:/ / sam.g | https:/ / www. |

| Environmental Protection Agency | 66.714 | Pesticide Environmental Stewardship Program (PESP) Grants | The objective of this program is to encourage ... | https:// sam.g ov/... |
| Environmental Protection Agency | 66.716 | Research, Development, Monitoring, Public | Grants are awarded to support research, development, ... | https:// sam.g ov/... |
| Environmental Protection Agency | 66.717 | Source Reduction Assistance | The goal of the Source Reduction Assistance (SRA) program is to ... | https:// sam.g ov/... |
| Environmental Protection Agency | 66.720 | PFAS C Farm Worker and Health Care Provider Training and | Grants are awarded to support education, outreach, training, and | https:// sam.g ov/... |
| Environmental Protection Agency | 66.721 | Reducing Embodied Greenhouse Gas Emissions for | The goal of the Reducing Embodied Greenhouse Gas | https:// sam.g ov/... |
| Environmental Protection Agency | 66.722 | Pesticide Registration Improvement Act Employee Training | The objective of this program, required by "FIFA" PRIA" ... | https:// sam.g ov/... |
| Environmental Protection Agency | 66.801 | Hazardous Waste Management State Program Support | To assist State governments in the development and | https:// sam.g ov/... |
| Environmental Protection Agency | 66.802 | Superfund State, Political Subdivision, and Indian Tribe Site | The goals of the assistance listing are to: (1) conduct site ... | https:// sam.g ov/... |
| Environmental Protection Agency | 66.804 | Underground Storage Tank (UST) Prevention, Detection, and | To assist states, territories, tribes, or intertribal consortia | https:// sam.g ov/... |
| Environmental Protection Agency | 66.805 | Leaking Underground Storage Tank Trust Fund Corrective Action | To support states (including territories that are included in the | https:// sam.g ov/... |
| Environmental Protection Agency | 66.806 | Superfund Technical Assistance Grants (TAG) for Community | The statutory authority for this project is CERCLA 117(e) as | https:// sam.g ov/... |
| Environmental Protection Agency | 66.808 | Solid Waste Management Assistance Grants | To promote use of integrated solid waste management systems to | https:// sam.g ov/... |
| Environmental Protection Agency | 66.809 | Superfund State and Indian Tribe Core Program Cooperative | To effectively implement the statutory requirements to ... | https:// sam.g ov/... |
| Environmental Protection Agency | 66.812 | Hazardous Waste Management Grant Program for Tribes | The Hazardous Waste Management Grant Program for Tribes ... | https:// sam.g ov/... |
| Environmental Protection Agency | 66.813 | Alternative or Innovative Treatment Technology Research, | To support grants and cooperative agreements for (1) a program of | https:// sam.g ov/... |
| Environmental Protection Agency | 66.814 | Brownfields Training, Research, and Technical Assistance | Brownfield sites are real property, the expansion, redevelopment, or | https:// sam.g ov/... |
| Environmental Protection Agency | 66.815 | Brownfields Job Training Cooperative Agreements | Brownfield sites are real property, the expansion, redevelopment, or | https:// sam.g ov/... |
| Environmental Protection Agency | 66.816 | Headquarters and Regional Underground Storage Tank Program | This grant program funds activities in both the UST prevention ... | https:// sam.g ov/... |
| Environmental Protection Agency | 66.817 | State and Tribal Response Program Grants | Brownfield sites are real property, the expansion, redevelopment, or | https:// sam.g ov/... |
| Environmental Protection Agency | 66.818 | Brownfields Multipurpose, Assessment, Revolving | Brownfield sites are real property, the expansion, redevelopment, or | https:// sam.g ov/... |
| Environmental Protection Agency | 66.820 | STATE PROGRAMS FOR CONTROL OF COAL COMBUSTION | The overall goal of the CCR Grant program is to provide grants to | https:// sam.g ov/... |
| Environmental Protection Agency | 66.920 | Solid Waste Infrastructure for Recycling Infrastructure | The objectives of the Post-Consumer Materials Management | https:// sam.g ov/... |
| Environmental Protection Agency | 66.921 | Reduce, Reuse, Recycling Education and Outreach Grants | The objective of this grant program is to improve the | https:// sam.g ov/... |
| Environmental Protection Agency | 66.926 | Indian Environmental General Assistance Program (GAP) | EPA provides Indian Environmental General Assistance Program | https:// sam.g ov/... |
| Environmental Protection Agency | 66.931 | International Financial Assistance Projects Sponsored by the Office | The Office of International and Tribal Affairs (OITA) engages | https:// sam.g ov/... |
| Environmental Protection Agency | 66.950 | National Environmental Education and Training Program | The purpose of the teacher training program is to train ... | https:// sam.g ov/... |
| Environmental Protection Agency | 66.951 | Environmental Education Grants Program | The Environmental Education Grants Program supports ... | https:// sam.g ov/... |
| Environmental Protection Agency | 66.956 | Targeted Airshed Grant Program | The overall goal of the Targeted Airshed Grant program is to reduce air | https:// sam.g ov/... |
| Environmental Protection Agency | 66.957 | Greenhouse Gas Reduction Fund National Clean | The Inflation Reduction Act (IRA) amends the Clean Air Act to | https:// sam.g ov/... |
| Environmental Protection Agency | 66.958 | Water Infrastructure Finance and Innovation (WIFIA) | To accelerate investment in our nation's water and | https:// sam.g ov/... |
| Environmental Protection Agency | 66.959 | Greenhouse Gas Reduction Fund: Solar for All | The Inflation Reduction Act amends the Clean Air Act to include | https:// sam.g ov/... |
| Environmental Protection Agency | 66.960 | Greenhouse Gas Reduction Fund: Clean Communities | The Inflation Reduction Act amends the Clean Air Act to include | https:// sam.g ov/... |
| Environmental Protection Agency | 66.961 | Superfund State and Indian Tribe Combined Cooperative | To effectively implement the statutory requirements to ... | https:// sam.g ov/... |
| Environmental Protection Agency | 66.962 | Geographic Programs: Columbia River Basin Restoration (CRBR) | To support the protection and restoration of the | https:// sam.g ov/... |
| Environmental Protection Agency | 66.964 | Geographic Programs: Chesapeake Bay Program | The Chesapeake Bay is a national treasure and unique as North | https:// sam.g ov/... |
| Environmental Protection Agency | 66.965 | CONTAMINATED ALASKA NATIVE CLAIMS SETTLEMENT | Congress appropriated funding starting in fiscal year 2023 for EPA to | https:// sam.g ov/... |
| Equal Employment Opportunity Commission | 30.005 | Employment Discrimination Private Bar Program | a) To assist individuals who have filed a charge with the Commission; b) | https:// sam.g ov/... |
| Executive Office of the President | 95.001 | High Intensity Drug Trafficking Area Program | To reduce drug trafficking and drug production in the United | https:// sam.g ov/... |
| Executive Office of the President | 95.003 | OPD NATIONAL COMMUNITY ANTIDRUG | For the authorizing legislation, for the Drug Free Communities | https:// sam.g ov/... |
| Executive Office of the President | 95.004 | Anti-Doping Activities | The Office of National Drug Control Policy (ONDCP), Executive | https:// sam.g ov/... |
| Executive Office of the President | 95.005 | Drug Court Training and Technical Assistance | The Administration supports a combined public health and public | https:// sam.g ov/... |
| Executive Office of the President | 95.006 | Model Acts Program | The purpose of the Model Acts Program includes ... | https:// sam.g ov/... |
| Executive Office of the President | 95.007 | Research and Data Analysis | The purpose of research and data analysis is to inform ... | https:// sam.g ov/... |
| Executive Office of the President | 95.010 | Congressional Directives | To implement special Congressionally directed projects or | https:// sam.g ov/... |
| Export - Import Bank of the United States | 31.007 | Export - Loan Guarantee/Insured Program | The Export-Import Bank of the United States (EXIM Bank) is the | https:// sam.g ov/... |
| Federal Communications Commission | 32.002 | UNIVERSAL SERVICE FUND - HIGH COST | Universal service has been defined by Congress as an evolving | https:// sam.g ov/... |
| Federal Communications Commission | 32.003 | UNIVERSAL SERVICE FUND - LIFELINE | Universal service has been defined by Congress as an | https:// sam.g ov/... |
| Federal Communications Commission | 32.004 | UNIVERSAL SERVICE FUND - SCHOOLS and LIBRARIES | The schools and libraries universal service support program ... | https:// sam.g ov/... |
| Federal Communications Commission | 32.005 | UNIVERSAL SERVICE FUND - RURAL HEALTH CARE | The Rural Health Care Program, one of the four Universal | https:// sam.g ov/... |
| Federal Communications Commission | 32.006 | COVID-19 Telehealth Program | In response to the coronavirus disease 2019 (COVID-19) | https:// sam.g ov/... |
| Federal Communications Commission | 32.007 | Connected Care Pilot Program | Telehealth has assumed a critical role in health care delivery | https:// sam.g ov/... |
| Federal Communications Commission | 32.008 | Affordable Connectivity Program | On December 27, 2020, the Consolidated Appropriations Act, | https:// sam.g ov/... |

| Federal Communications Commission | 32.008 | Emergency Connectivity Fund Program | In section 1402 of the American Rescue Plan Act (Act), Congress | | |
| Federal Communications Commission | 32.010 | Supply Chain Reimbursement Program | On March 12, 2020, the Secure and Trusted Communications | | |
| Federal Communications Commission | 32.011 | Affordable Connectivity Outreach Grant Program | Millions of low-income households experience difficulty paying for | | |
| Federal Communications Commission | 32.012 | Cybersecurity Pilot Program | As broadband connectivity and internet access have | | |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | 36.008 | State Appraiser Agency Support Grants | To provide State Appraiser Regulatory Agencies with funds to | | |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | 36.009 | Training and Technical Assistance for State Appraiser Regulatory | The objectives of this federal assistance are to expand and provide | | |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | 36.010 | Board Support and Information Grant | The Appraisal Subcommittee is making funds available | | |
| Federal Permitting Improvement Steering Council | 30.800 | Federal Permitting Improvement Steering Council Environmental | Providing financial assistance to Tribal governments to | | |
| General Services Administration | 39.002 | Disposal of Federal Surplus Real Property | To assist State and local governments, and certain eligible (501(c)) | | |
| General Services Administration | 39.003 | Donation of Federal Surplus Personal Property | To donate Federal personal property no longer required for | | |
| General Services Administration | 39.007 | Sale of Federal Surplus Personal Property | To sell personal property no longer needed by the | | |
| Gulf Coast Ecosystem Restoration Council | 87.051 | Gulf Coast Ecosystem Restoration Council Comprehensive | The primary objective of this program is to restore and protect | | |
| Gulf Coast Ecosystem Restoration Council | 87.052 | Gulf Coast Ecosystem Restoration Council Oil Spill Impact Program | The primary objective of this program is to restore and protect | | |
| Inter-American Foundation | 85.750 | IAF Assistance for Overseas Programs | The primary objectives of the IAF Assistance for Programs Overseas | | |
| Inter-American Foundation | 85.751 | IAF Assistance for Overseas Programs | The primary objectives of the IAF Assistance for Programs Overseas | | |
| Japan-U.S. Friendship Commission | 90.800 | Japan-U.S. Friendship Commission Grants | to promote educational, intellectual, artistic and cultural exchange and | | |
| Library of Congress | 42.010 | Teaching with Primary Sources | Teaching with Primary Sources (TPS) grants seek to fulfill the | | |
| Library of Congress | 42.011 | Library of Congress Grants | To provide grants to individuals and organizations | | |
| Library of Congress | 42.012 | Connecting Communities Digital Initiative | The Connecting Communities Digital Initiative (CCDI) | | |
| Library of Congress | 42.013 | Of the People: Community Collections Grants | The Library of Congress seeks to award grants to support | | |
| Library of Congress | 42.014 | Affiliate Centers for the Book Programming Grants | Through a gift from the John W. Kluge Foundation, the Library of | | |
| Library of Congress | 42.015 | Laurie Houghton Crichlow Intellectual Initiative | With this option, the Library of Congress invites education | | |
| Millennium Challenge Corporation | 85.002 | MCC Foreign Assistance for Overseas Programs | To provide United States assistance for global development | | |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | 85.400 | Morris K. Udall Scholarship Program | The Udall Undergraduate Scholarship identifies | | |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | 85.401 | Morris K. Udall Fellowship Program | The Native American Graduate Fellowship Program supports | | |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | 85.402 | Morris K. Udall Native American Congressional Internship Program | The Native American Congressional Internship Program | | |
| National Aeronautics and Space Administration | 43.001 | Science | The Science Mission Directorate (SMD) pioneers scientific | | |
| National Aeronautics and Space Administration | 43.002 | Aeronautics | The NASA Mission draws support from NASA's work | | |
| National Aeronautics and Space Administration | 43.003 | Exploration | The Exploration Systems Development Mission Directorate | | |
| National Aeronautics and Space Administration | 43.007 | Space Operations | NASA's Space Operations Mission Directorate is the heart | | |
| National Aeronautics and Space Administration | 43.008 | Office of Stem Engagement (OSTEM) | NASA's journey have propelled technological | | |
| National Aeronautics and Space Administration | 43.009 | Mission Support | Provides effective and efficient institutional support to enable | | |
| National Aeronautics and Space Administration | 43.012 | Space Technology | NASA's Space Technology Mission Directorate (STMD) | | |
| National Aeronautics and Space Administration | 43.014 | Congressionally Directed Programs | NASA Community Projects/NASA Special Projects are provided | | |
| National Archives and Records Administration | 89.001 | National Archives Reference Services Historical Research | Objectives: To provide professional reference service to members of | | |
| National Archives and Records Administration | 89.003 | National Historical Publications and Records Grants | To undertake a wide range of activities related to the | | |
| National Council on Disability | 92.002 | National Council on Disability | NCD is an independent federal agency charged with advising the | | |
| National Credit Union Administration | 44.002 | Community Development Revolving Loan Fund Program for | The purpose of the Community Development Revolving | | |
| National Endowment for the Arts | 45.024 | Promotion of the Arts Grants to Organizations and Individuals | To support opportunities for all people to participate in the arts | | |
| National Endowment for the Arts | 45.025 | Promotion of the Arts Partnership Agreements | To develop and maintain partnerships with the state and | | |
| National Endowment for the Arts | 45.201 | Arts and Artifacts Indemnity | To provide for indemnification against loss or damage for | | |
| National Endowment for the Humanities | 45.129 | Promotion of the Humanities Federal/State Partnership | Federal/State Partnerships promote local, statewide, and | | |
| National Endowment for the Humanities | 45.130 | Promotion of the Humanities Challenge Grants | To strengthen institutional base and organizational capacity | | |
| National Endowment for the Humanities | 45.149 | Promotion of the Humanities Division of Preservation and Access | Preservation and Access grants ensure the long-term and wide | | |
| National Endowment for the Humanities | 45.160 | Promotion of the Humanities Fellowships and Stipends | Fellowships and Stipends provide support to individuals | | |
| National Endowment for the Humanities | 45.161 | Promotion of the Humanities Research | Humanities Research awards advance knowledge and | | |
| National Endowment for the Humanities | 45.162 | Promotion of the Humanities Teaching, Resources and Curriculum | Teaching and Learning Resources and Curriculum | | |
| National Endowment for the Humanities | 45.163 | Promotion of the Humanities Professional | The Institutes program promotes better teaching and research | | |
| National Endowment for the Humanities | 45.164 | Promotion of the Humanities Public Programs | Public Programs grants provide opportunities for the American public to | | |
| National Endowment for the Humanities | 45.169 | Promotion of the Humanities Office of Digital Humanities | The Office of Digital Humanities supports innovative humanities | | |
| National Science Foundation | 47.041 | Engineering | The NSF Directorate for Engineering (ENG) seeks to improve the | | |
| National Science Foundation | 47.049 | Mathematical and Physical Sciences | To promote the progress of the mathematical and | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| National Science Foundation | | 47.050 | Geosciences | To strengthen and enhance the national scientific enterprise | https:/ / sam.g | https:/ / www. |
| National Science Foundation | | 47.070 | Computer and Information Science and Engineering | To support investigator-initiated research and education in all areas of | https:/ / sam.g | https:/ / www. |
| National Science Foundation | | 47.074 | Biological Sciences | To promote the progress of the biological sciences and | https:/ / sam.g | https:/ / www. |
| National Science Foundation | | 47.075 | Social, Behavioral, and Economic Sciences | To contribute to the scientific strength and welfare of the Nation | https:/ / sam.g | https:/ / www. |
| National Science Foundation | | 47.076 | STEM Education (formerly Education and Human Resources) | To provide leadership and ensure the vitality of the Nation's science, | https:/ / sam.g | https:/ / www. |
| National Science Foundation | | 47.078 | Polar Programs | To strengthen and enhance the national scientific enterprise | https:/ / sam.g | https:/ / www. |
| National Science Foundation | | 47.079 | Office of International Science and Engineering | To enable the U.S. to maintain its leadership within the global | https:/ / sam.g | https:/ / www. |
| National Science Foundation | | 47.083 | Integrative Activities | Enhance the competitiveness of the Nationâ€™s research | https:/ / sam.g | https:/ / www. |
| National Science Foundation | | 47.084 | NSF Technology, Innovation, and Partnerships | The Directorate for Technology, Innovation, and Partnerships (TIP) | https:/ / sam.g | https:/ / www. |
| Northern Border Regional Commission | | 90.601 | Northern Border Regional Development | The Northern Border Regional Commission is a Federal-State | https:/ / sam.g | https:/ / www. |
| Nuclear Regulatory Commission | | 77.007 | U.S. Nuclear Regulatory Commission Minority Serving | The Minority Serving Institutions Grants Program (MSIGP) funds | https:/ / sam.g | https:/ / www. |
| Nuclear Regulatory Commission | | 77.008 | U.S. Nuclear Regulatory Commission Scholarship and | This Scholarship and Fellowship program provides funding for | https:/ / sam.g | https:/ / www. |
| Nuclear Regulatory Commission | | 77.009 | U.S. Nuclear Regulatory Commission Office of Research | The Office of Nuclear Regulatory Research (RES) furthers the | https:/ / sam.g | https:/ / www. |
| Office of the Director Of National Intelligence | | 54.001 | Intelligence Community Centers for Academic Excellence | The Intelligence Community Centers for Academic Excellence | https:/ / sam.g | https:/ / www. |
| Pension Benefit Guaranty Corporation | | 86.001 | Pension Plan Termination Insurance | To encourage the continuation and maintenance of | https:/ / sam.g | https:/ / www. |
| Railroad Retirement Board | | 57.001 | Social Insurance for Railroad Workers | Provide income security for retired and disabled railroad workers, their | https:/ / sam.g | https:/ / www. |
| Railroad Retirement Board | | 57.006 | Social Insurance for Railroad Workers | Provide income security for retired and disabled railroad workers, their | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.006 | 8(a) Business Development Program | To foster business ownership by individuals who are both | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.007 | 7(j) Technical Assistance | The purpose of the program is to provide Business Development | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.008 | Disaster Assistance Loans | To provide loans to the survivors of declared disasters for uninsured | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.011 | Small Business Investment Companies | To establish privately owned and managed Small Business | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.012 | 7(a) Loan Guarantees | To provide guaranteed loans from lenders to eligible for profit small | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.016 | Surety Bond Guarantees | To guarantee surety bonds issued by Treasury listed surety | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.026 | SCORE | To provide mentoring and workshops to potential and existing | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.037 | Small Business Development Centers | To provide management counseling, training, and technical | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.041 | 504 Certified Development Loans | To assist small business concerns by providing long-term, fixed-rate | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.043 | Women's Business Ownership Assistance | To fund private, nonprofit organizations to assist, through | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.044 | Veterans Outreach Program | In accordance with Public Law 110-186, the organizations will | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.046 | Microloan Program | To assist women, low-income, and minority entrepreneurs, business | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.050 | Prime Technical Assistance | To increase the number of microenterprises and to enhance the | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.052 | Native American Outreach | To fund economic development projects that will provide small | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.053 | Ombudsman and Regulatory Fairness Boards | To assure equity and fairness in federal regulation of small | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.054 | 7(a)Export Loan Guarantees | Provides aid and assistance to small-businesses to increase | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.055 | HUBZone Program | The purpose of the HUBZone program is to provide federal | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.058 | Federal and State Technology Partnership Program | The purpose of the FAST program is to strengthen the | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.059 | Congressional Grants | Provide funding for small business development and | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.061 | State Trade Expansion | Grants made to state governments to increase the number of | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.062 | Intermediary Loan Program | Three year pilot program in which SBA made direct loans of up | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.065 | Growth Accelerator Fund Competition | Growth Accelerators provide focused assistance to STEM/ | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.066 | Transition Assistance â€" Entrepreneurship Track (Boots to | Boots to Business (B2B) grant/ cooperative agreement | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.067 | Regional Innovation Clusters | The purpose of this program is to connect and expand regional | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.069 | SBA Emerging Leaders initiative | Emerging Leaders is a free educational series that provides executives | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.072 | Economic Injury Disaster Loan Emergency Advance | In response to the Coronavirus (COVID-19) pandemic, | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.073 | Paycheck Protection Loan Program (PPP) | The Paycheck Protection Program established by the | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.075 | Shuttered Venue Operators Grant Program | The SVOG Program provided funds to support the ongoing | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.076 | Lab-to-Market | Highlight successful examples of innovation ecosystems, particularly | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.077 | Community Navigator Pilot Program | Per the American Rescue Plan, the SBA is authorized to create | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.078 | Restaurant Revitalization Fund | This program provided emergency assistance for eligible restaurants, | https:/ / sam.g | https:/ / www. |
| Small Business Administration | | 59.079 | Cybersecurity for Small Business Pilot Program | Funding opportunity for state governments to assist small business | https:/ / sam.g | https:/ / www. |
| Social Security Administration | | 96.001 | Social Security Disability Insurance | Social Security pays benefits to people who canâ€™t work because | https:/ / sam.g | https:/ / www. |
| Social Security Administration | | 96.002 | Social Security Retirement Insurance | The Social Security Retirement benefit is a monthly payment that | https:/ / sam.g | https:/ / www. |
| Social Security Administration | | 96.004 | Social Security Survivors Insurance | Social Security helps survivors by providing income for the families | https:/ / sam.g | https:/ / www. |

| Agency | Code | Program | Description | URL |
|---|---|---|---|---|
| Social Security Administration | 96.006 | Supplemental Security Income | To ensure a minimum level of income to persons who have... | https://www.ssrg.ieee... |
| Social Security Administration | 96.007 | Social Security Research and Demonstration | (1) To conduct social, economic, and demographic research... | https://www.ssrg.ieee... |
| Social Security Administration | 96.008 | Social Security – Work Incentives Planning and Assistance Program | To comply with the Ticket-to-Work and Work Incentives... | https://www.ssrg.ieee... |
| Social Security Administration | 96.009 | Social Security State Grants for Work Incentives Assistance | Support State designated Protection and Advocacy (P&A)... | https://www.ssrg.ieee... |
| Social Security Administration | 96.011 | Analyzing Relationships between Disability, Rehabilitation, and Work | The objective of the program is to foster new analysis of work... | https://www.ssrg.ieee... |
| Social Security Administration | 96.012 | International Cooperative Agreement Program | (1) To conduct social, economic, and demographic research... | https://www.ssrg.ieee... |
| Social Security Administration | 96.013 | Strengthening Protections for Social Security Beneficiaries | Support State designated Protection and Advocacy (P&A)... | https://www.ssrg.ieee... |
| Social Security Administration | 96.020 | Special Benefits for Certain World War II Veterans | To pay a special benefit to certain World War II veterans who are... | https://www.ssrg.ieee... |
| Southeast Crescent Regional Commission | 90.705 | Southeast Crescent Regional Commission Economic and... | The mission of the Commission is to help build sustainable... | https://www.ssrg.ieee... |
| The Institute of Museum and Library Services | 45.301 | American Latino Museum Internship and Fellowship Initiative | This initiative is designed to provide opportunities for... | https://www.ssrg.ieee... |
| The Institute of Museum and Library Services | 45.302 | 21st Century Museum Professional Program | The 21st Century Museum Professional (21MP) program has... | https://www.ssrg.ieee... |
| The Institute of Museum and Library Services | 45.303 | Museum Grants for American Latino History and Culture | This program supports projects that build the capacity of American... | https://www.ssrg.ieee... |
| The Institute of Museum and Library Services | 45.301 | Museums for America | Museums for America (MFA) is designed to strengthen the ability of... | https://www.ssrg.ieee... |
| The Institute of Museum and Library Services | 45.308 | Native American/Native Hawaiian Museum Services Program | The Native American/Native Hawaiian Museum Services... | https://www.ssrg.ieee... |
| The Institute of Museum and Library Services | 45.309 | Museum Grants for African American History and Culture | Museum Grants for African American History and Culture... | https://www.ssrg.ieee... |
| The Institute of Museum and Library Services | 45.310 | Grants to States | The Grants to States program supports and extends services across... | https://www.ssrg.ieee... |
| The Institute of Museum and Library Services | 45.311 | Native American and Native Hawaiian Library Services | The Native American and Native Hawaiian Library Services... | https://www.ssrg.ieee... |
| The Institute of Museum and Library Services | 45.312 | National Leadership Grants | NLG supports projects that address critical needs of the museum... | https://www.ssrg.ieee... |
| The Institute of Museum and Library Services | 45.313 | Laura Bush 21st Century Librarian Program | The Laura Bush 21st Century Librarian (LB21) grant program... | https://www.ssrg.ieee... |
| U.S. Agency for Global Media | 90.500 | International Broadcasting Independent Grantee | To promote freedom and democracy and enhance understanding... | https://www.ssrg.ieee... |
| U.S. Election Assistance Commission | 90.400 | Help America Vote College Program | The purpose of this program is to (1) to encourage students... | https://www.ssrg.ieee... |
| U.S. Election Assistance Commission | 90.401 | Help America Vote Act Requirements Payments | HAVA Section 251 authorizes requirements payments to assist... | https://www.ssrg.ieee... |
| U.S. Election Assistance Commission | 90.404 | HAVA Election Security Grants | As authorized under Section 101 of the Help America Vote Act of... | https://www.ssrg.ieee... |
| United States Institute of Peace | 91.005 | Priority Grant Competition | USIP grants increase the breadth and depth of the Institute's... | https://www.ssrg.ieee... |
| United States International Development Finance Corporation | 87.004 | Equity Investments | The U.S. International Development Finance Corporation (DFC)... | https://www.ssrg.ieee... |
| United States International Development Finance Corporation | 87.005 | Debt Financing | The U.S. International Development Finance Corporation (DFC)... | https://www.ssrg.ieee... |
| United States International Development Finance Corporation | 87.006 | Political Risk Insurance | The U.S. International Development Finance Corporation (DFC)... | https://www.ssrg.ieee... |
| United States International Development Finance Corporation | 87.101 | Technical Assistance and Feasibility Studies | The U.S. International Development Finance Corporation (DFC)... | https://www.ssrg.ieee... |