Thomas-Jensen Affirmation

Exhibit # 11

**<u>Instructions for Federal Financial Assistance Program Analysis in Support of M-25-13</u>**

All Federal agencies that provide Federal financial assistance are required by **February 7, 2025** to complete the attached spreadsheet and submit it to OMB. The information requested must be provided for any program that has funding or activities planned through March 15. Agencies are encouraged to complete this task for all their programs as soon as possible. OMB will be following up with additional deadlines for subsequent periods.

Using the spreadsheet provided, locate or filter the spreadsheet to isolate the agency's list of Federal programs (by Assistance Listing number) and complete the requested information for each program (represented in columns C-G). Agencies should add additional lines to the spreadsheet to include any programs not listed in the spreadsheet.

| | |
|---|---|
| **Column B:** | Sub-Agency or component. |
| **Column C-G:** | These columns contain pre-populated information on each Assistance Listing program. |
| **Column H:** | Identify the email of the senior political appointee responsible for overseeing this program. |
| **Column I:** | Indicate if the program has any pending funding announcements. |
| **Column J:** | Indicate if this program has any anticipated obligations or disbursement of funds through 3/15/2025. |
| **Column K:** | Indicate if this program has any statutory requirements mandating the obligation or disbursement of funds through 3/15/2025. |
| **Column L:** | Provide the estimated date of the next obligation or disbursement of funds. |
| **Column M-T:** | Provide responses to each of the questions (Yes/No). |
| **Column U:** | Provide any additional relevant information on program or project activities. |

Submit the spreadsheet no later than February 7, 2025 to: FFAPlans@omb.eop.gov.

OMB will review each agency submission and will communicate additional information to each Federal agency through the agency Senior Financial Assistance Official and the Points of Contact provided.

| FEDERAL AGENCY | SUB-AGENCY |
| --- | --- |
| Agency for International Development | |
| Agency for International Development | |
| Agency for International Development | |
| Agency for International Development | |
| Agency for International Development | |
| Agency for International Development | |
| Agency for International Development | |
| Agency for International Development | |
| Agency for International Development | |
| Agency for International Development | |
| Agency for International Development | |
| Agency for International Development | |
| Appalachian Regional Commission | |

| ASSISTANCE LISTI | TITLE | OBJECTIVE | SAM Link | USAS pend ing Link | Please identify the email of the senior political appointee responsible for overseeing this program |
|---|---|---|---|---|---|
| 98.001 | USAID Foreign Assistance for Programs Overseas | The Foreign Assistance Program works to support long-term and equitable economic | https://sa | https://ww | |
| 98.002 | Cooperative Development Program (CDP) | Deliver the quality and magnitude of support necessary for CDOs to attract the financial | https://sa | https://ww | |
| 98.003 | Ocean Freight Reimbursement Program (OFR) | Reimburses registered U.S. private voluntary organizations (PVOs) to ship commodities | https://sa | https://ww | |
| 98.004 | Non-Governmental Organization Strengthening (NGO) | The NGO Strengthening program aims to help local indigenous | https://sa | https://ww | |
| 98.005 | Institutional Capacity Building (ICB) | To strengthen the capacity of new and experienced Food for Peace Title II Part | https://sa | https://ww | |
| 98.006 | Foreign Assistance to American Schools and Hospitals Abroad (ASHA) | The purpose of the American Schools and Hospitals Abroad (ASHA) | https://sa | https://ww | |
| 98.007 | Food for Peace Development Assistance Program (DAP) | To improve access, availability and utilization of food in food insecure | https://sa | https://ww | |
| 98.008 | Food for Peace Emergency Program (EP) | To improve access, availability and utilization of food in food insecure | https://sa | https://ww | |
| 98.009 | John Ogonowski Farmer-to-Farmer Program | Improve global food production and marketing by transferring technical | https://sa | https://ww | |
| 98.010 | Denton Program | To put the empty space on U.S. Military transport to good use by providing | https://sa | https://ww | |
| 98.011 | Global Development Alliance | The Global Development Alliance (GDA) business model takes advantage of | https://sa | https://ww | |
| 98.012 | USAID Development Partnerships for University Cooperation and | The purpose of the program is to support and advance the achievement of | https://sa | https://ww | |
| 23.001 | Appalachian Regional Development (See individual Appalachian Program) | To help the regional economy become more competitive by optimizing the | https://sa | https://ww | |

| Does the program have any pending funding announcements? | Does the program have any anticipated obligations or disbursement of funds before 3/15/2025? | Does this program have any statutory requirements mandating the obligation or disbursement of funds through 3/15/2025? | Provide the estimated date of the next obligation or disbursement of funds |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| Does this program provide Federal funding to non-governmental organizations supporting or providing services, either directly or indirectly, to removable or illegal aliens? | Is this program a foreign assistance program, or provide funding or support activities overseas? | Does this program provide funding that is implicated by the revocation and recission of the U.S. International Climate Finance Plan? | Does this program include activities that impose an undue burden on the identification, development, or use of domestic energy resources (including through funding under the Inflation Reducing Act of 2022; and the Infrastructure Investment and Jobs Act)? |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| Does this program provide funding that is implicated by the directive to end discriminatory programs, including illegal DEI and "diversity, equity, inclusion, and accessibility" (DEIA) mandates, policies, programs, preferences, and activities, under whatever name they appear, or other directives in the same EO, including those related to "environmental justice" programs or "equity-related" grants? | Does this program promote gender ideology? | Does this program promote or support in any way abortion or other related activities identified in the Hyde Amendment? | If not covered in the preceding columns, does this program support any activities that must not be supported based on executive orders issued on or after January 20, 2025 (including executive orders released following the dissemination of this spreadsheet)? |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Provide additional information on program or project activities**

| | |
|---|---|
| Appalachian Regional Commission | |
| Appalachian Regional Commission | |
| Appalachian Regional Commission | |
| Appalachian Regional Commission | |
| Barry Goldwater Scholarship and Excellence in Education Fund | |
| Consumer Product Safety Commission | |
| Consumer Product Safety Commission | |
| Corporation for National and Community Service | |
| Corporation for National and Community Service | |
| Corporation for National and Community Service | |
| Corporation for National and Community Service | |
| Corporation for National and Community Service | |
| Corporation for National and Community Service | |
| Corporation for National and Community Service | |
| Corporation for National and Community Service | |
| Corporation for National and Community Service | |
| Corporation for National and Community Service | |
| Corporation for National and Community Service | |
| Corporation for National and Community Service | |

| | | | | |
|---|---|---|---|---|
| 23.002 | Appalachian Area Development | To help the regional economy become more competitive by | https://sa | https://ww |
| 23.003 | Appalachian Development Highway System | To provide a highway system which, in conjunction with other | https://sa | https://ww |
| 23.009 | Appalachian Local Development District Assistance | To provide planning and development resources in | https://sa | https://ww |
| 23.011 | Appalachian Research, Technical Assistance, and Demonstration | To expand the knowledge of the region to the fullest | https://sa | https://ww |
| 85.200 | Barry M. Goldwater Scholarship Program | To honor former Senator Barry Goldwater through | https://sa | https://ww |
| 87.002 | Virginia Graeme Baker Pool and Spa Safety | To reduce the number of drowning and drain entrapment-related | https://sa | https://ww |
| 87.003 | Nicholas and Zachary Burt Memorial Carbon Monoxide Poisoning | Promote the installation of carbon monoxide alarms in | https://sa | https://ww |
| 94.002 | AmeriCorps Seniors Retired and Senior Volunteer Program | RSVP provides grants that support volunteers 55 years | https://sa | https://ww |
| 94.003 | AmeriCorps State Commissions Support Grant | To develop a State plan, to assist States in the application | https://sa | https://ww |
| 94.006 | AmeriCorps State and National 94.006 | AmeriCorps State and National grants are awarded to eligible | https://sa | https://ww |
| 94.008 | AmeriCorps Commission Investment Fund | AmeriCorps is seeking to expand the capacity (knowledge, skills, and | https://sa | https://ww |
| 94.011 | AmeriCorps Seniors Foster Grandparent Program (FGP) 94.011 | The Foster Grandparent Program (FGP) provides grants | https://sa | https://ww |
| 94.012 | AmeriCorps September 11th National Day of | The purpose of the September 11th National Day of | https://sa | https://ww |
| 94.013 | AmeriCorps Volunteers In Service to America 94.013 | AmeriCorps Volunteers in Service to America (VISTA) is | https://sa | https://ww |
| 94.014 | AmeriCorps Martin Luther King Jr. Day of Service Grants 94.014 | The purpose of the Martin Luther King Jr. Day of Service grant | https://sa | https://ww |
| 94.016 | AmeriCorps Seniors Senior Companion Program (SCP) 94.016 | The Senior Companion Program (SCP) provides grants to | https://sa | https://ww |
| 94.017 | AmeriCorps Seniors Senior Demonstration Program (FGP) 94.017 | To provide grants to qualified agencies for the purpose of | https://sa | https://ww |
| 94.020 | AmeriCorps CNCS Disaster Response Cooperative | The AmeriCorps Disaster Response Cooperative | https://sa | https://ww |
| 94.021 | AmeriCorps Volunteer Generation Fund 94.021 | The Volunteer Generation Fund focuses on | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | |
|---|---|
| Corporation for National and Community Service | |
| Delta Regional Authority | |
| Denali Commission | |
| Denali Commission | |
| Denali Commission | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 94.026 | AmeriCorps National Service and Civic Engagement Research | To further achieve its mission, AmeriCorps has a strong belief in | https://sa | https://ww | |
| 90.200 | Delta Regional Authority | The Delta Regional Authority (DRA) is a federal-state | https://sa | https://ww | |
| 90.003 | Denali Commission Program | The Denali Commission is a Federal agency | https://sa | https://ww | |
| 90.100 | Denali Commission Program | The Denali Commission is a Federal agency | https://sa | https://ww | |
| 90.199 | Shared Services | Delivery of services of the federal government in the | https://sa | https://ww | |
| 10.001 | Agricultural Research Basic and Applied Research | There are over 600 research and development projects | https://sa | https://ww | |
| 10.025 | Plant and Animal Disease, Pest Control, and Animal Care | To protect U.S. agriculture from economically injurious | https://sa | https://ww | |
| 10.028 | Wildlife Services | To reduce damage caused by mammals and birds and those | https://sa | https://ww | |
| 10.030 | Indemnity Program | Animal and Plant Health Inspection Service administers | https://sa | https://ww | |
| 10.047 | Tribal Food Sovereignty | The USDA Indigenous Food Sovereignty Initiative promotes | https://sa | https://ww | |
| 10.048 | Tribal Agriculture Technical Assistance | The Intertribal Technical Assistance Network (ITAN) was | https://sa | https://ww | |
| 10.049 | Tribal Youth & Workforce Development | To increase the engagement of tribal members within the | https://sa | https://ww | |
| 10.051 | Commodity Loans and Loan Deficiency Payments | To improve and stabilize farm income, to assist in bringing | https://sa | https://ww | |
| 10.053 | Dairy Indemnity Payment Program | To protect dairy operations and manufacturers of dairy | https://sa | https://ww | |
| 10.054 | Emergency Conservation Program | To enable farmers to perform emergency conservation | https://sa | https://ww | |
| 10.056 | Farm Storage Facility Loans | The Farm Storage Facility Loan (FSFL) Program provides low- | https://sa | https://ww | |
| 10.069 | Conservation Reserve Program | CRP is a voluntary program which contracts directly with | https://sa | https://ww | |
| 10.072 | Wetlands Reserve Program | To assist landowners in restoring and protecting wetlands | https://sa | https://ww | |
| 10.087 | Biomass Crop Assistance Program | The purpose of BCAP is to encourage the production of biofuels. | https://sa | https://ww | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Agriculture | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.089 | Livestock Forage Disaster Program | The objective of LFP is to provide financial assistance from the | https://sa | https://ww |
| 10.093 | Voluntary Public Access and Habitat Incentive Program | The primary objective of VPA-HIP is to encourage owners and | https://sa | https://ww |
| 10.096 | Marketing Assistance for Specialty Crops | MASC will provide eligible specialty crop producers with | https://sa | https://ww |
| 10.097 | Water-Saving Commodities Grant | Water-Savings Conservation Grants (WSCG) provide | https://sa | https://ww |
| 10.098 | Reimbursement Transportation Cost Payment Program for | The intended goal of the program is to provide direct | https://sa | https://ww |
| 10.099 | Conservation Loans | To provide access to credit for farmers who need and want to | https://sa | https://ww |
| 10.102 | Emergency Forest Restoration Program | The object of EFRP is to make financial assistance available to | https://sa | https://ww |
| 10.108 | Livestock Indemnity Program-2014 Farm Bill | LIP provides benefits to eligible livestock owners or livestock | https://sa | https://ww |
| 10.109 | Livestock Forage Disaster Program | LFP provides compensation to eligible livestock | https://sa | https://ww |
| 10.110 | Emergency Assistance for Livestock, Honeybees and Farm- | ELAP provides financial assistance to eligible producers of | https://sa | https://ww |
| 10.111 | Tree Assistance Program | TAP provides financial assistance to eligible orchardists and | https://sa | https://ww |
| 10.112 | Price Loss Coverage | The Price Loss Coverage program (PLC) is carried over | https://sa | https://ww |
| 10.113 | Agriculture Risk Coverage Program | The ARC program carried over from the 2014 Farm Bill.  The | https://sa | https://ww |
| 10.116 | The Margin Protection Program | MPP-Dairy offers a protection plan which provides payments to | https://sa | https://ww |
| 10.120 | 2017 Wildfires and Hurricanes Indemnity Program | The 2017 WHIP is directly reimbursing producers for crop | https://sa | https://ww |
| 10.123 | Market Facilitation Program | MFP provides assistance to producers with | https://sa | https://ww |
| 10.127 | Dairy Margin Coverage | DMC offers a dairy margin protection plan which provides | https://sa | https://ww |
| 10.128 | Heirs' Property Relending Program | As specified in 7 U.S.C. 1936c(c),  HPRP provides loan funds to | https://sa | https://ww |
| 10.129 | Wildfires and Hurricanes Indemnity Program Plus | The WHIP Plus is directly reimbursing producers for crop, | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.130 | Coronavirus Food Assistance Program 1 | CFAP provides direct financial assistance to producers of eligible | https ://sa | https ://ww |  |
| 10.131 | Seafood Trade Relief Program (STRP) | STRP provides payments to eligible commercial fishermen | https ://sa | https ://ww |  |
| 10.132 | Coronavirus Food Assistance Program 2 | CFAP 2 provides direct financial assistance to producers of eligible | https ://sa | https ://ww |  |
| 10.133 | Quality Loss Adjustment Program | The Quality Loss Adjustment (QLA) Program provides | https ://sa | https ://ww |  |
| 10.134 | Oriental Fruit Fly Program | The purpose of the Oriental Fruit Fly Program is to provide | https ://sa | https ://ww |  |
| 10.135 | Supplemental Dairy Margin Coverage | Supplemental Dairy Margin Coverage (Supplemental DMC) is | https ://sa | https ://ww |  |
| 10.138 | Pandemic Livestock Indemnity Program | The Pandemic Livestock Indemnity Program (PLIP) | https ://sa | https ://ww |  |
| 10.139 | Organic and Transitional Education and Certification | OTECP provides direct financial assistance to certified organic and transitional operations | https ://sa | https ://ww |  |
| 10.142 | Food Safety Certification for Specialty Crops | FSCSC provides direct financial assistance to eligible specialty crop | https ://sa | https ://ww |  |
| 10.143 | Pandemic Assistance Revenue Program | PARP provides direct financial support for eligible producers of | https ://sa | https ://ww |  |
| 10.144 | Spot Market Hog Pandemic Program | SMHPP provides assistance to producers that sold | https ://sa | https ://ww |  |
| 10.146 | Farm Service Agency Taxpayer Outreach Education and Technical Assistance | The American Rescue Plan Act 2021, H.R. 1319, signed into law | https ://sa | https ://ww |  |
| 10.147 | Outreach Education and Technical Assistance | EOTA provides financial assistance to eligible recipients to | https ://sa | https ://ww |  |
| 10.148 | Emergency Livestock Relief Program | The Emergency Livestock Relief Program (ELRP) | https ://sa | https ://ww |  |
| 10.153 | Market News | To provide timely and accurate information on prices, demand, | https ://sa | https ://ww |  |
| 10.155 | Marketing Agreements and Orders | Marketing Agreements and Orders are designed to | https ://sa | https ://ww |  |
| 10.156 | Federal-State Marketing Improvement Program | To explore and identify new market opportunities for U.S. | https ://sa | https ://ww |  |
| 10.162 | Inspection Grading and Standardization | To develop and apply standards of quality and condition for | https ://sa | https ://ww |  |
| 10.163 | Market Protection and Promotion | The Federal Seed Program prevents mislabeled seed from | https ://sa | https ://ww |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Agriculture | |
| --- | --- |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.164 | Wholesale Farmers and Alternative Market Development | Wholesale Farmers and Alternative Market Development | https://sa | https://ww |
| 10.165 | Perishable Agricultural Commodities Act | To reduce unfair and fraudulent practices in the marketing of | https://sa | https://ww |
| 10.167 | Transportation Services | The Transportation Services program develops and | https://sa | https://ww |
| 10.170 | Specialty Crop Block Grant Program - Farm Bill | The U.S. Department of Agriculture's (USDA) Agricultural | https://sa | https://ww |
| 10.171 | Organic Certification Cost Share Programs | The objective of Organic Certification Cost Share Programs | https://sa | https://ww |
| 10.173 | Sheep Production and Marketing Grant Program | To develop projects that strengthen and enhance the | https://sa | https://ww |
| 10.174 | Acer Access Development Program | To support the efforts of such States, tribal governments, and | https://sa | https://ww |
| 10.175 | Farmers Market and Local Food Promotion Program | The Farmers Market and Local Food Promotion Program | https://sa | https://ww |
| 10.176 | Dairy Business Innovation Initiatives | The Dairy Business Innovation (DBI) Initiatives connects | https://sa | https://ww |
| 10.177 | Regional Food System Partnerships | RFSP is a component of the Local Agricultural Marketing | https://sa | https://ww |
| 10.179 | Micro-Grants for Food Security Program | Eligible agricultural agencies or departments | https://sa | https://ww |
| 10.180 | Meat and Poultry Inspection Readiness Grants â€" | To assist eligible meat and poultry slaughter and processing | https://sa | https://ww |
| 10.181 | Pandemic Relief Activities: Farm and Food Worker Relief | The purpose of this program is to defray worker expenses | https://sa | https://ww |
| 10.182 | Pandemic Relief Activities: Local Food Purchase Agreements | 1.Provide an opportunity for State, Local and Tribal | https://sa | https://ww |
| 10.183 | Pandemic Market Volatility Assistance Program (PMVAP) | USDA-Agricultural Marketing Service will make pandemic | https://sa | https://ww |
| 10.184 | Pandemic Relief Activities: Meat and Poultry Processing | This program establishes technical assistance to support | https://sa | https://ww |
| 10.185 | Local Food for Schools Cooperative Agreement Program | 1.Provide an opportunity for States to strengthen their | https://sa | https://ww |
| 10.186 | Regional Food Business Centers | This program supports regional food supply chains by creating | https://sa | https://ww |
| 10.187 | The Emergency Food Assistance Program (TEFAP) Commodity | To support the additional food purchases from the | https://sa | https://ww |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Agriculture | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.188 | Organic Market Development Grant (OMDG) Program | The Organic Market Development Grant (OMDG) program will | https://sa | https://ww |
| 10.189 | Local Meat Capacity Grants | The purpose of this program is to build resilience in the meat | https://sa | https://ww |
| 10.190 | Resilient Food System Infrastructure Program | This program will provide funds to states and territories | https://sa | https://ww |
| 10.191 | Pandemic Assistance for Cotton Merchandisers | The Pandemic Assistance for Cotton Merchandisers | https://sa | https://ww |
| 10.193 | Commodity Credit Corporation (CCC) Funding to Alleviate | Indian Tribal Organizations (ITOs) and State agencies | https://sa | https://ww |
| 10.194 | Commodity Credit Corporation (CCC) Funding to Alleviate | Commodity Credit Corporation (CCC) Funding to Alleviate | https://sa | https://ww |
| 10.195 | Organic Dairy Product Promotion | â€¢To increase domestic consumption of organic dairy | https://sa | https://ww |
| 10.200 | Grants for Agricultural Research, Special Research Grants | To carry out research, to facilitate or expand promising | https://sa | https://ww |
| 10.202 | Cooperative Forestry Research | The goal of McIntire-Stennis Cooperative Forestry Research | https://sa | https://ww |
| 10.203 | Payments to Agricultural Experiment Stations | To assist State Agricultural Experiment Stations, | https://sa | https://ww |
| 10.205 | Payments to 1890 Land-Grant Colleges and Tuskegee | To support continuing agricultural research at colleges eligible to | https://sa | https://ww |
| 10.207 | Animal Health and Disease Research | The purpose of this funding is to increase animal health and | https://sa | https://ww |
| 10.210 | Higher Education National Needs Graduate Fellowship | The purpose of the NNF Grants Program is to train students for | https://sa | https://ww |
| 10.212 | Small Business Innovation Research (SBIR) Program / Small | The National Institute of Food and Agriculture (NIFA) | https://sa | https://ww |
| 10.215 | Sustainable Agriculture Research and Education | The purpose of the SARE program, under assistance listing | https://sa | https://ww |
| 10.216 | 1890 Institution Capacity Building Grants | The Capacity Building Grants (CBG) Program is designed to build | https://sa | https://ww |
| 10.217 | Higher Education - Institution Challenge Grants Program | The purpose of the Higher Education Challenge Grants | https://sa | https://ww |
| 10.219 | Biotechnology Risk Assessment Research | The purpose of the BRAG program Assistance Listing | https://sa | https://ww |
| 10.220 | Higher Education - Multicultural Scholars Grant Program | To increase the ethnic and cultural diversity of the food and | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Agriculture | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.221 | Tribal Colleges Education Equity Grants | The Tribal Colleges Education Equity Grants (TCEG) | https://sa | https://ww |
|---|---|---|---|---|
| 10.222 | Tribal Colleges Endowment Program | To enhance educational opportunities at the | https://sa | https://ww |
| 10.223 | Hispanic Serving Institutions Education Grants | The objective of this program is to promote and strengthen the | https://sa | https://ww |
| 10.225 | Community Food Projects | The primary goals of the Community Food Projects Competitive | https://sa | https://ww |
| 10.226 | Secondary Education, Two-Year Postsecondary | The Secondary Education, Two-Year Postsecondary | https://sa | https://ww |
| 10.227 | 1994 Institutions Research Grants | The Tribal Colleges Research Grants Program (TCRGP) (aka | https://sa | https://ww |
| 10.228 | Alaska Native Serving and Native Hawaiian Serving Institutions Education Grants | The purpose of this program is to promote and | https://sa | https://ww |
| 10.229 | Extension Collaborative on Immunization Teaching & | Funds are provided for support the Extension Collaborative on Immunization | https://sa | https://ww |
| 10.230 | Farm of the Future | Farm of the Future is a competitive grant program that | https://sa | https://ww |
| 10.231 | Agriculture Business Innovation Center at HBCU | National Institute of Food and Agriculture issues a competitive | https://sa | https://ww |
| 10.232 | Blue Ribbon | The Blue-Ribbon Panel on Land-grant Cooperation and | https://sa | https://ww |
| 10.233 | Open Data Standards | This program will build the framework needed to create a | https://sa | https://ww |
| 10.234 | American Rescue Plan Technical Assistance Investment Program | The goal of this program is to fund organizations, to be | https://sa | https://ww |
| 10.236 | Bioproduct Pilot Program | The Bioproduct Pilot Program will advance development of cost- | https://sa | https://ww |
| 10.237 | From Learning to Leading: Cultivating the Next Generation of Diverse Food and | The Next Gen Program represents one part in a series of efforts led by USDA to achieve | https://sa | https://ww |
| 10.238 | Institute of Rural Partnership (GP 780) | Section 780 of the FY 2022 Consolidated Appropriations Act (P. L. 117-103) | https://sa | https://ww |
| 10.239 | Human Health and Soil Health Study | The Agriculture Subcommittee on Appropriations provides $1,000,000 | https://sa | https://ww |
| 10.241 | Institute of Rural Partnerships (GP 778) | Section 778 of the FY 2022 Consolidated Appropriations Act (P. | https://sa | https://ww |
| 10.243 | American Rescue Plan Centers of Excellence for Meat and Poultry Processing and Food | The MPPRI Program is part of the broader USDA investment to transform the food | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Agriculture | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.244 | Special Supplemental Nutrition Program for Women, Infants, and Children SCR National | The Special Supplemental Nutrition Program for Women, Infants and | https://sa | https://ww |
|--------|-----|-----|-----|-----|
| 10.245 | Laying Hen and Turkey Research Program | The Laying Hen and Turkey Research program under assistance listing | https://sa | https://ww |
| 10.246 | Research Facilities Act Program | The Research Facilities Act Program seeks to strengthen the quality and expand the scope | https://sa | https://ww |
| 10.247 | Emergency Citrus Disease Research and Extension Program | Section 12605 of the 2018 Farm Bill (Pub. L. 115-334) also established the Citrus | https://sa | https://ww |
| 10.250 | Agricultural and Rural Economic Research, Cooperative Agreements and | To provide economic and other social science information and analysis for public | https://sa | https://ww |
| 10.253 | Consumer Data and Nutrition Research | To provide economic and other social science information and analysis for public | https://sa | https://ww |
| 10.255 | Research Innovation and Development Grants in Economic (RIDGE) | To provide economic and other social science information and analysis for public | https://sa | https://ww |
| 10.290 | Agricultural Market and Economic Research | To conduct cooperative economic research and analyses in support of the | https://sa | https://ww |
| 10.291 | Agricultural and Food Policy Research Centers | To conduct research and education programs that are objective | https://sa | https://ww |
| 10.292 | Food Loss and Waste Reduction | To conduct research and related activities that support USDAâ€™s commitment | https://sa | https://ww |
| 10.303 | Integrated Programs | GENERAL: NIFA Integrated Programs provide support for integrated research | https://sa | https://ww |
| 10.304 | Food and Agriculture Defense Initiative (FADI) | To provide funding to protect the food supply and agricultural production. This | https://sa | https://ww |
| 10.305 | International Science and Education Grants | The purpose of ISE is to support the internationalization of food and agricultural | https://sa | https://ww |
| 10.307 | Organic Agriculture Research and Extension Initiative | The Organic Agriculture Research and Extension Initiative (OREI) seeks | https://sa | https://ww |
| 10.308 | Resident Instruction, Agriculture, and Food Science Facilities and Equipment Grants | In General. -The Secretary of Agriculture shall make competitive grants to | https://sa | https://ww |
| 10.309 | Specialty Crop Research Initiative | The purpose of the SCRI program is to address the critical needs of the specialty | https://sa | https://ww |
| 10.310 | Agriculture and Food Research Initiative (AFRI) | The Agriculture and Food Research Initiative (AFRI) | https://sa | https://ww |
| 10.311 | Beginning Farmer and Rancher Development Program | The primary goal of BFRDP is to help beginning farmers and ranchers in the United | https://sa | https://ww |
| 10.312 | Biomass Research and Development Initiative Competitive Grants Program (BRDI) | To carry out research on and development and demonstration of: (A) biofuels and | https://sa | https://ww |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Agriculture | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.313 | Veterinary Medicine Loan Repayment Program | The program responds to the current shortage of large | https://sa | https://ww |
| 10.318 | Women and Minorities in Science, Technology, | The Women and Minorities (WAMS) in Science, Technology, | https://sa | https://ww |
| 10.319 | Farm Business Management and Benchmarking | To establish a competitive research and extension grants | https://sa | https://ww |
| 10.320 | Sun Grant Program | This program responds to the need to enhance national | https://sa | https://ww |
| 10.322 | Distance Education Grants for Institutions of Higher Education in | The purpose of the DEG program is to strengthen the | https://sa | https://ww |
| 10.326 | Capacity Building for Non-Land Grant Colleges of Agriculture (NLGCA) | To assist the NLGCA Institutions in maintaining and | https://sa | https://ww |
| 10.328 | Food Safety Outreach Program | The National Food Safety Training, Education, Extension, | https://sa | https://ww |
| 10.329 | Crop Protection and Pest Management Competitive Grants | The purpose of the Crop Protection and Pest Management (CPPM) program | https://sa | https://ww |
| 10.330 | Alfalfa Seed and Alfalfa Forage Systems Program | To improve alfalfa and forage yield and seed yield of crops grown | https://sa | https://ww |
| 10.331 | Gus Schumacher Nutrition Incentive Program | The Gus Schumacher Nutrition Incentive Program (GusNIP) | https://sa | https://ww |
| 10.332 | Agricultural Genome to Phenome Initiative | The National Institute of Food and Agriculture's | https://sa | https://ww |
| 10.333 | Urban, Indoor, and Other Emerging Agricultural | To make competitive grants in support of research, education, | https://sa | https://ww |
| 10.334 | Enhancing Agricultural Opportunities for Military Veterans | The Enhancing Agricultural Opportunities for | https://sa | https://ww |
| 10.336 | Veterinary Services Grant Program | The purpose of the Veterinary Services Grant Program (VSGP) | https://sa | https://ww |
| 10.342 | Conservation and Urban Resources Extension | This program has two parts: 1.) Capacity | https://sa | https://ww |
| 10.350 | Technical Assistance to Cooperatives | To develop and administer research, technical assistance, | https://sa | https://ww |
| 10.351 | Rural Business Development Grant | To promote sustainable economic development and | https://sa | https://ww |
| 10.352 | Value-Added Producer Grants | To help agricultural producers enter into value-added activities | https://sa | https://ww |
| 10.376 | Biobased Market Development and Access Grant Program (BDAP) | The program provides grants for domestic Integrated | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Agriculture | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| | | | | |
|---|---|---|---|---|
| 10.377 | Agriculture Innovation Center Demonstration Program | The purpose of this program is to establish and operate | https ://sa | https ://ww |
| 10.378 | Biofuel Producer Program | The Biofuel Producer Program will make payments to eligible | https ://sa | https ://ww |
| 10.380 | Food Supply Chain Guaranteed Loan Program | The Food Supply Chain Guaranteed Loan Program will make | https ://sa | https ://ww |
| 10.381 | Meat and Poultry Processing Expansion Program | USDA is making grant funding available to meat and poultry | https ://sa | https ://ww |
| 10.382 | Meat and Poultry Intermediary Lending Program | Grants can be made to intermediaries to facilitate financing to | https ://sa | https ://ww |
| 10.383 | Fertilizer Product Expansion Program | The purpose of FPEP is to expand capacity, improve competition, | https ://sa | https ://ww |
| 10.384 | Indigenous Animals Harvesting and Meat Processing Grant | This program will provide funds to Tribal governments as | https ://sa | https ://ww |
| 10.385 | Timber Production Expansion Guaranteed Loans | The TPEP will provide financial assistance through loan | https ://sa | https ://ww |
| 10.404 | Emergency Loans | FSA provides emergency loans to help producers | https ://sa | https ://ww |
| 10.405 | Farm Labor Housing Loans and Grants | To provide decent, safe, and sanitary low-rent housing and | https ://sa | https ://ww |
| 10.406 | Farm Operating Loans and Loan Guarantees | The Farm Service Agency (FSA) offers direct and guaranteed | https ://sa | https ://ww |
| 10.407 | Farm Ownership Loans and Loan Guarantees | To assist farmers and ranchers become owner-operators of | https ://sa | https ://ww |
| 10.410 | Very Low to Moderate Income Housing Loans and Loan Guarantees | To assist very low, low-income, and moderate-income | https ://sa | https ://ww |
| 10.411 | Rural Housing Site Loans and Self Help Housing Land | To assist public or private nonprofit organizations | https ://sa | https ://ww |
| 10.415 | Rural Rental Housing Loans | To provide economically designed and constructed rental | https ://sa | https ://ww |
| 10.417 | Very Low-Income Housing Repair Loans and Grants | Section 504 loans and grants are intended to help very low-income | https ://sa | https ://ww |
| 10.420 | Rural Self-Help Housing Technical Assistance | Self-Help Technical Assistance Grants provide financial | https ://sa | https ://ww |
| 10.421 | Indian Tribes and Tribal Corporation Loans | To assist Indian tribes to become owners of additional property | https ://sa | https ://ww |
| 10.427 | Rural Rental Assistance Payments | To reduce the tenant contribution paid by low-income families | https ://sa | https ://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.433 | Rural Housing Preservation Grants | To assist very low- and low-income rural residents individual | https://sa | https://ww |  |
| 10.435 | State Mediation Grants | To assist States in establishing and administering | https://sa | https://ww |  |
| 10.438 | Section 538 Rural Rental Housing Guaranteed Loans | This program has been designed to increase the supply of | https://sa | https://ww |  |
| 10.443 | Outreach and Assistance for Socially Disadvantaged and | The overall goal of the 2501 Program is to encourage and assist | https://sa | https://ww |  |
| 10.446 | Rural Community Development Initiative | To develop the capacity and ability of private, nonprofit | https://sa | https://ww |  |
| 10.447 | Rural Multi-Family Housing Revitalization Demonstration | To preserve and revitalize existing rural rental housing and | https://sa | https://ww |  |
| 10.448 | Rural Development Multi-Family Housing Rural Housing Voucher | The Rural Housing Voucher Demonstration | https://sa | https://ww |  |
| 10.449 | Boll Weevil Eradication Loan Program | To assist producers and state government agencies in the | https://sa | https://ww |  |
| 10.450 | Crop Insurance | Risk Management Agency's (RMA) mission is serving | https://sa | https://ww |  |
| 10.451 | Noninsured Crop Disaster Assistance Program | To provide financial assistance to producers of non- | https://sa | https://ww |  |
| 10.460 | Risk Management Education Partnerships | To deliver training and information as well as outreach activities in | https://sa | https://ww |  |
| 10.461 | Pandemic Cover Crop Program | Agricultural producers who have coverage under most crop | https://sa | https://ww |  |
| 10.462 | Transitional and Organic Grower Assistance Program | Agriculture producers who have crop insurance coverage on | https://sa | https://ww |  |
| 10.464 | Socially Disadvantaged Farmers and Ranchers Policy Research Center | The Policy Research Center was established to collect, | https://sa | https://ww |  |
| 10.466 | Minority-Serving Institutions Partnership | The objective of this program is to strengthen the | https://sa | https://ww |  |
| 10.467 | Student Internship Programs | To increase the number of students studying agriculture, | https://sa | https://ww |  |
| 10.475 | Cooperative Agreements with States for Intrastate | To supply Federal assistance to States desiring to operate a | https://sa | https://ww |  |
| 10.477 | Meat, Poultry, and Egg Products Inspection | To assure that all meat, poultry and egg products produced in | https://sa | https://ww |  |
| 10.479 | Food Safety Cooperative Agreements | To reduce the incidence of foodborne illnesses | https://sa | https://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Agriculture | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.494 | Multi-Family Housing Non-Profit Transfer Technical Assistance | Provides grants to qualified nonprofits (NP) and public | https://sa | https://ww |
| 10.495 | Farm Labor Housing Technical Assistance Grants | Provide grant funds to qualified private and public nonprofit (NP) | https://sa | https://ww |
| 10.500 | Cooperative Extension Service | The Cooperative Extension Service (CES) has an important | https://sa | https://ww |
| 10.511 | Smith-Lever Extension Funding | The Smith-Lever Special Needs Competitive Grants | https://sa | https://ww |
| 10.512 | Extension Services at 1890 Colleges and Tuskegee University, | The purpose of this funding is to support agricultural and | https://sa | https://ww |
| 10.513 | Facility Improvements at 1890 Facilities (Sec. 1447) | 1890 Facilities Grants Program provides funding for | https://sa | https://ww |
| 10.514 | Expanded Food and Nutrition Education Program | The purpose of this funding is to increase the impact of nutrition | https://sa | https://ww |
| 10.515 | Renewable Resources Extension Act | The goal of this program is to support extension activities | https://sa | https://ww |
| 10.516 | Rural Health and Safety Education Competitive Grants | The Rural Health and Safety RHSE program addresses the health | https://sa | https://ww |
| 10.517 | Tribal Colleges Extension Programs | The Tribal College Extension Program supports the 1994 | https://sa | https://ww |
| 10.518 | Food Animal Residue Avoidance Databank | The purpose of the FARAD is to provide livestock producers, | https://sa | https://ww |
| 10.519 | Equipment Grants Program (EGP) | The Equipment Grants Program (EGP) serves to increase access to | https://sa | https://ww |
| 10.520 | Agriculture Risk Management Education | To establish a competitive grants program for the | https://sa | https://ww |
| 10.521 | Children, Youth and Families At-Risk | To marshal resources of the Land-grant Institutions (LGIs) and | https://sa | https://ww |
| 10.522 | Food and Agriculture Service Learning Program | The purposes of the Program are-(1) to increase | https://sa | https://ww |
| 10.523 | Centers of Excellence at 1890 Institutions | The Centers of Excellence at 1890 Institutions Program | https://sa | https://ww |
| 10.524 | Scholarships for Students at 1890 Institutions | The Scholarships for students at 1890 Institutions program | https://sa | https://ww |
| 10.525 | Farm and Ranch Stress Assistance Network Competitive Grants | The purpose of the Farm and Ranch Stress Assistance Network | https://sa | https://ww |
| 10.527 | New Beginning for Tribal Students | The purpose of the NBTS grant program, Assistance Listing | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Agriculture | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.528 | USDA WIC Telehealth Evaluation Collaborative | The purpose of the Telehealth Intervention Strategies | https://sa | https://ww |
| 10.529 | Food Distribution Program on Indian Reservations (FDPIR) | The Food and Nutrition Service (FNS) administers 15 Federal | https://sa | https://ww |
| 10.531 | State Agency: Farm to School Program Training and Curricula | The Farm to School Cooperative Agreement solicitation | https://sa | https://ww |
| 10.532 | School Nutrition Training Grants | School Nutrition Training Grant for Allied Professional | https://sa | https://ww |
| 10.533 | SNAP-Ed Toolkit | The Supplemental Nutrition Education (SNAP-Ed) Toolkit: | https://sa | https://ww |
| 10.535 | SNAP Fraud Framework Implementation Grant | The purpose of the SNAP Fraud Framework | https://sa | https://ww |
| 10.537 | Supplemental Nutrition Assistance Program (SNAP) | These grants provide support to State agencies in developing | https://sa | https://ww |
| 10.539 | CNMI Nutrition Assistance | The Nutrition Assistance Program (NAP) in the | https://sa | https://ww |
| 10.540 | Participant Research Innovation Laboratory for Enhancing WIC | The objective of this opportunity was to announce the | https://sa | https://ww |
| 10.541 | Child Nutrition-Technology Innovation Grant | The purpose of the Child Nutrition Non-Competitive | https://sa | https://ww |
| 10.542 | Pandemic EBT Food Benefits | The objective of the of the Pandemic Electronic Benefit | https://sa | https://ww |
| 10.545 | Farmers' Market Supplemental Nutrition Assistance | These funds are intended to support the participation of | https://sa | https://ww |
| 10.551 | Supplemental Nutrition Assistance Program | SNAP Benefits: Improve nutrition of eligible low-income | https://sa | https://ww |
| 10.553 | School Breakfast Program | To assist States in implementing a nutritious nonprofit | https://sa | https://ww |
| 10.555 | National School Lunch Program | To assist States, through cash grants and food donations, in | https://sa | https://ww |
| 10.556 | Special Milk Program for Children | To provide subsidies to schools and institutions to | https://sa | https://ww |
| 10.557 | WIC Special Supplemental Nutrition Program for | To provide income-eligible pregnant, breastfeeding and | https://sa | https://ww |
| 10.558 | Child and Adult Care Food Program | To assist States, through grants-in-aid and other means, to | https://sa | https://ww |
| 10.559 | Summer Food Service Program for Children | The United States Department of Agriculture (USDA) | https://sa | https://ww |

| | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.560 | State Administrative Expenses for Child Nutrition | To provide each State agency with funds for its administrative | https://sa | https://ww |  |
| 10.561 | State Administrative Matching Grants for the Supplemental Nutrition Assistance | SNAP State Administrative Expenses: Provide Federal financial | https://sa | https://ww |  |
| 10.565 | Commodity Supplemental Food Program | To improve the health of low-income elderly persons at least 60 years of age by | https://sa | https://ww |  |
| 10.566 | Nutrition Assistance For Puerto Rico | An alternative to the Special Nutrition Assistance Program (SNAP) to provide | https://sa | https://ww |  |
| 10.567 | Food Distribution Program on Indian Reservations | The Food Distribution Program on Indian Reservations (FDPIR) is | https://sa | https://ww |  |
| 10.568 | Emergency Food Assistance Program (Administrative Costs) | To help supplement the diets of low-income persons by making funds available | https://sa | https://ww |  |
| 10.569 | Emergency Food Assistance Program (Food Commodities) | To help supplement the diets of low-income persons by making USDA Foods | https://sa | https://ww |  |
| 10.572 | WIC Farmers' Market Nutrition Program (FMNP) | The purposes of the WIC Farmers' Market Nutrition Program (FMNP) are | https://sa | https://ww |  |
| 10.574 | Team Nutrition Grants | The goal of the Fiscal Year(FY) 2024 Team Nutrition Training Grant for Market | https://sa | https://ww |  |
| 10.575 | Farm to School Grant Program | The Farm to School program exists in order to assist eligible entities through | https://sa | https://ww |  |
| 10.576 | Senior Farmers Market Nutrition Program | The purposes of the Senior Farmers' Market Nutrition Program (SFMNP) | https://sa | https://ww |  |
| 10.577 | SNAP Partnership Grant | The purpose of the SNAP Partnership grants is to establish | https://sa | https://ww |  |
| 10.578 | WIC Grants To States (WGS) | To assist WIC State agencies, through grants and | https://sa | https://ww |  |
| 10.579 | Child Nutrition Discretionary Grants Limited Availability | National School Lunch Program (NSLP) Equipment Assistance | https://sa | https://ww |  |
| 10.580 | Supplemental Nutrition Assistance Program, Process and Technol | The purpose of these grants is to support efforts by State agencies and their | https://sa | https://ww |  |
| 10.582 | Fresh Fruit and Vegetable Program | To assist States, through cash grants, in providing free fresh fruits and vegetabl | https://sa | https://ww |  |
| 10.585 | FNS Food Safety Grants | The Food and Nutrition Service's Food Safety Branch provides funding | https://sa | https://ww |  |
| 10.587 | National Food Service Management Institute Administration and Staffing Grants | The Institute of Child Nutrition (ICN), formerly known as the National Food Service | https://sa | https://ww |  |
| 10.593 | Bill Emerson National Hunger Fellows and Mickey Leland International Hunger | The Bill Emerson Hunger Fellowship Program is to address hunger and provide | https://sa | https://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Agriculture | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.594 | Food Distribution Program on Indian Reservations Nutrition | The Food Distribution Program Nutrition Education grant | https://sa | https://ww |  |
| 10.600 | Foreign Market Development Cooperator Program | FMD award recipients will implement various market development | https://sa | https://ww |  |
| 10.601 | Market Access Program | MAP award recipients will implement various market development | https://sa | https://ww |  |
| 10.603 | Emerging Markets Program | The primary objective of the Emerging Markets Program is to | https://sa | https://ww |  |
| 10.604 | Technical Assistance for Specialty Crops Program | The TASC program is designed to assist U.S. organizations by | https://sa | https://ww |  |
| 10.605 | Quality Samples Program | The Quality Samples Program is designed to encourage the | https://sa | https://ww |  |
| 10.606 | Food for Progress | In order to use the food resources of the United States more | https://sa | https://ww |  |
| 10.608 | Food for Education | The key objective of the McGovern-Dole Program is to reduce | https://sa | https://ww |  |
| 10.610 | Export Guarantee Program | The U.S. Department of Agriculture's (USDA) Export Credit | https://sa | https://ww |  |
| 10.612 | USDA Local and Regional Food Aid Procurement Program | Through the Local and Regional Food Aid Procurement (LRP) | https://sa | https://ww |  |
| 10.613 | Faculty Exchange Program | The Faculty Exchange Program is intended to improve the teaching | https://sa | https://ww |  |
| 10.615 | Pima Agriculture Cotton Trust Fund | The Pima Agriculture Cotton Trust Fund was established to reduce | https://sa | https://ww |  |
| 10.616 | Agriculture Wool Apparel Manufacturers Trust | The Agriculture Wool Apparel Manufacturers Trust | https://sa | https://ww |  |
| 10.617 | PL-480 Market Development and Technical Assistance | Uses available foreign currencies repaid to the United States to | https://sa | https://ww |  |
| 10.618 | Regional Agricultural Promotion Program | The Regional Agricultural Promotion Program (RAPP) is | https://sa | https://ww |  |
| 10.619 | International Agricultural Education Fellowship Program | The program provides fellowships to citizens of the United States to | https://sa | https://ww |  |
| 10.620 | Scientific Exchanges Program | The Scientific Exchange Program promotes trade, trade | https://sa | https://ww |  |
| 10.621 | Assisting Specialty Crop Exports | ASCE addresses barriers unique to specialty crops | https://sa | https://ww |  |
| 10.622 | Food for Opportunity | The objective of FFO is to complement existing food | https://sa | https://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Agriculture | |
| --- | --- |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.645 | Farm to School State Formula Grant | To provide funding for state operated farm to school programs to | https://sa | https://ww |
| 10.646 | Summer Electronic Benefit Transfer Program for Children | Summer EBT is a Federally-assisted program through | https://sa | https://ww |
| 10.649 | Pandemic EBT Administrative Costs | To provide Federal financial participation to State agencies and | https://sa | https://ww |
| 10.652 | Forestry Research | The Forestry Research program funds a wide range of research | https://sa | https://ww |
| 10.664 | Cooperative Forestry Assistance | With respect to nonfederal forest and other rural lands to | https://sa | https://ww |
| 10.665 | Schools and Roads - Grants to States | To share receipts from the National Forests and supplemental | https://sa | https://ww |
| 10.666 | Schools and Roads - Grants to Counties | To share receipts from the National Grasslands and Land | https://sa | https://ww |
| 10.674 | Wood Utilization Assistance | Provide direct technical assistance to Forest Service, state | https://sa | https://ww |
| 10.675 | Urban and Community Forestry Program | To plan for, establish, manage and protect trees, forests, green | https://sa | https://ww |
| 10.676 | Forest Legacy Program | To effectively identify and protect environmentally | https://sa | https://ww |
| 10.678 | Forest Stewardship Program | Using existing State, Federal, and private sector forestry | https://sa | https://ww |
| 10.679 | Collaborative Forest Restoration | The purposes of the grants are: to promote healthy watersheds | https://sa | https://ww |
| 10.680 | Forest Health Protection | Protect and manage non-Federal forest and tree resources from | https://sa | https://ww |
| 10.681 | Wood  Education and Resource  Center (WERC) | To provide technical assistance and funds, on a cost-share basis, | https://sa | https://ww |
| 10.682 | National Forest Foundation | The purposes of the National Forest Foundation are to | https://sa | https://ww |
| 10.683 | National Fish and Wildlife Foundation | Created by Congress in 1984, National Fish and Wildlife | https://sa | https://ww |
| 10.684 | International Forestry Programs | To extend Forest Service efforts to improve forest policies | https://sa | https://ww |
| 10.689 | Community Forest and Open Space Conservation Program | The Community Forest Program (CFP) is a competitive grant | https://sa | https://ww |
| 10.690 | Lake Tahoe Erosion Control Grant Program | To make annual payments to the governing bodies of | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Agriculture | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.691 | Good Neighbor Authority | To permit the head of any state agency (including the | https://sa | https://ww |
| 10.693 | Watershed Restoration and Enhancement | To enter into domestic cooperative agreements with | https://sa | https://ww |
| 10.694 | Southwest Forest Health and Wildfire Prevention | (1) To enhance the capacity to develop, transfer, apply, | https://sa | https://ww |
| 10.697 | State & Private Forestry Hazardous Fuel Reduction | Reduce the risk of catastrophic wildfire to communities and | https://sa | https://ww |
| 10.698 | State & Private Forestry Cooperative Fire Assistance | With respect to nonfederal forest and other rural lands to | https://sa | https://ww |
| 10.699 | Partnership Agreements | To increase participation of non-federal cooperators in | https://sa | https://ww |
| 10.700 | National Agricultural Library | To serve as the Nation's Chief Agricultural | https://sa | https://ww |
| 10.701 | Stewardship Agreements | Stewardship End Result Contracting authorizes use of | https://sa | https://ww |
| 10.702 | Alaska National Interest Lands Conservation Act | Through a multidisciplinary collaborative program, | https://sa | https://ww |
| 10.703 | Cooperative Fire Protection Agreement | To allow reciprocal agreements with fire organizations (as | https://sa | https://ww |
| 10.704 | Law Enforcement Agreements | Cooperative work between the Forest Service with State and | https://sa | https://ww |
| 10.705 | Cooperative Forest Road Agreements | Allows the Forest Service to work cooperatively with | https://sa | https://ww |
| 10.706 | Grey Towers Cooperative Authorities | To promote the recreational and educational resources | https://sa | https://ww |
| 10.707 | Research Joint Venture and Cost Reimbursable | To increase participation by partners in | https://sa | https://ww |
| 10.708 | Community Wood Energy and Wood Innovation Program | Provide assistance to supplement the capital costs 1) for | https://sa | https://ww |
| 10.711 | Forest Service 638 Authority for Tribes | The Forest Service received authority for demonstration | https://sa | https://ww |
| 10.712 | Great American Outdoors Act Deferred Maintenance Program | The Great American Outdoors Act (GAOA) establishes a new fund | https://sa | https://ww |
| 10.714 | Infrastructure Investment and Job Act Joint Fire Science | The Infrastructure Investment and Jobs Act (IIJA) establishes | https://sa | https://ww |
| 10.715 | Infrastructure Investment and Jobs Act Collaborative | The Infrastructure Investment and Jobs Act (IIJA) establishes | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Agriculture | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.716 | Infrastructure Investment and Jobs Act Prescribed | The Infrastructure Investment and Jobs Act (IIJA) establishes | https ://sa | https ://ww |  |
| 10.717 | Infrastructure Investment and Jobs Act | The Infrastructure Investment and Jobs Act (IIJA) establishes | https ://sa | https ://ww |  |
| 10.718 | Infrastructure Investment and Jobs Act Capital | The Infrastructure Investment and Jobs Act (IIJA) establishes | https ://sa | https ://ww |  |
| 10.719 | Infrastructure Investment and Jobs Act Firewood Bank | To provide financial assistance for the operation of firewood | https ://sa | https ://ww |  |
| 10.720 | Infrastructure Investment and Jobs Act Community | With respect to nonfederal lands, to develop community | https ://sa | https ://ww |  |
| 10.721 | Infrastructure Investment and Jobs Act Temporary Bridge | Provide direct federal support to States and Indian Tribes to | https ://sa | https ://ww |  |
| 10.722 | Forest Service Reverse 911 Grant Program | Provide federal financial assistance for the establishment, | https ://sa | https ://ww |  |
| 10.723 | Community Project Funds - Congressionally | These are specific projects selected by Congress for funding | https ://sa | https ://ww |  |
| 10.724 | Wildfire Crisis Strategy Landscapes | In 2022, the Forest Service launched the Wildfire Crisis Strategy | https ://sa | https ://ww |  |
| 10.725 | Infrastructure and Investment Jobs Act Financial Assistance to | Provide financial assistance to facilities that purchase and | https ://sa | https ://ww |  |
| 10.726 | Opal Creek Wilderness Economic Grant Program | To provide funding to the State of Oregon to establish an economic | https ://sa | https ://ww |  |
| 10.727 | Inflation Reduction Act Urban & Community Forestry Program | To plan for, establish, manage and protect trees, forests, green | https ://sa | https ://ww |  |
| 10.728 | Inflation Reduction Act Hazardous Fuels Transportation | The focus of this program is to support the hauling of material | https ://sa | https ://ww |  |
| 10.729 | Inflation Reduction Act - National Forest System | The focus of this program is for project work to be performed | https ://sa | https ://ww |  |
| 10.730 | Community Project Funds - Congressionally | These are specific projects selected by Congress for funding | https ://sa | https ://ww |  |
| 10.731 | Inflation Reduction Act Landscape Scale Restoration | To support competitive grant programs in the | https ://sa | https ://ww |  |
| 10.732 | Bipartisan Infrastructure Law State, Private & Tribal | The Infrastructure Investment and Jobs Act (IIJA) establishes | https ://sa | https ://ww |  |
| 10.733 | Bipartisan Infrastructure Law â€" Removal and | This funding program works with partners to better support long | https ://sa | https ://ww |  |
| 10.734 | Inflation Reduction Act - Forest Legacy Program | To effectively identify and protect environmentally | https ://sa | https ://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.735 | Reforestation of Non-Federal Mined Land | Emphasis on expanding existing partnerships and the | https://sa | https://ww |
| 10.736 | Bipartisan Infrastructure Act Nursery Vegetation | The intent for this program is to provide funding for state and | https://sa | https://ww |
| 10.737 | Forest and Grassland Collaboratives | Provide support for forest or grassland collaboratives in the | https://sa | https://ww |
| 10.751 | Rural Energy Savings Program (RESP) | The Rural Energy Savings Program (RESP) provides loans | https://sa | https://ww |
| 10.752 | Rural eConnectivity Pilot Program | The ReConnect Program provides loans, grants, and | https://sa | https://ww |
| 10.754 | Higher Blends Infrastructure Incentive Program | The Higher Blends Infrastructure Incentive Program | https://sa | https://ww |
| 10.755 | Rural Innovation Stronger Economy | To help struggling communities by funding job | https://sa | https://ww |
| 10.757 | Powering Affordable Clean Energy (PACE) Program | The Powering Affordable Clean Energy (PACE) | https://sa | https://ww |
| 10.758 | New Empowering Rural America (New ERA) Program | RUS will utilize the New ERA funds to assist eligible entities | https://sa | https://ww |
| 10.759 | Part 1774 Special Evaluation Assistance for Rural Communities | To make predevelopment planning grants for | https://sa | https://ww |
| 10.760 | Water and Waste Disposal Systems for Rural Communities | Provide loan and grant funds for water and waste projects serving | https://sa | https://ww |
| 10.761 | Water and Waste Technical Assistance and Training Grants | Annual TAT - To identify and evaluate solutions to water and | https://sa | https://ww |
| 10.762 | Solid Waste Management Grants | The objectives of the program are to reduce or eliminate pollution | https://sa | https://ww |
| 10.763 | Emergency Community Water Assistance Grants | The objective of the ECWAG program is to assist the residents of | https://sa | https://ww |
| 10.766 | Community Facilities Loans and Grants | To provide affordable funding either through loans or grants to | https://sa | https://ww |
| 10.767 | Intermediary Relending Program | Establish revolving loan funds for the purpose of providing | https://sa | https://ww |
| 10.768 | Business and Industry Guaranteed Loans | The purpose of the B&I Guaranteed Loan Program is to improve, | https://sa | https://ww |
| 10.770 | Water and Waste Grants and Loans and Loan Guarantees | This program helps get safe reliable drinking water and waste | https://sa | https://ww |
| 10.771 | Rural Cooperative Development Grants | To improve the economic condition of rural areas by assisting | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Agriculture | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.777 | Norman E. Borlaug International Agricultural Science | Fellowships are intended to promote food security and | https://sa | https://ww |
| 10.782 | Appropriate Technology Transfer for Rural Areas | To provide diverse technical information and educational | https://sa | https://ww |
| 10.850 | Rural Electrification Loans and Loan Guarantees | To assure that people in eligible rural areas have access to electric | https://sa | https://ww |
| 10.851 | Rural Telecommunications Loans | This program provides loans for the construction, | https://sa | https://ww |
| 10.854 | Rural Economic Development Loans and Grants | The Rural Economic Development Loan and Grant Programs | https://sa | https://ww |
| 10.855 | Distance Learning and Telemedicine Loans and Grants | To encourage and improve the use of telemedicine, | https://sa | https://ww |
| 10.858 | Denali Commission Grants and Loans | This program assists the Denali Commission in | https://sa | https://ww |
| 10.859 | Assistance to High Energy Cost Rural Communities | The purpose of this grant program is to assure access to | https://sa | https://ww |
| 10.860 | Rural Business Investment Program | To promote economic development and create wealth and job | https://sa | https://ww |
| 10.862 | Rural Decentralized Water Systems Grant Program | To make grants to private, nonprofit organizations to | https://sa | https://ww |
| 10.863 | Community Connect Grant Program | To encourage community-oriented connectivity by | https://sa | https://ww |
| 10.864 | Grant Program to Establish a Fund for Financing Water and | This program helps qualified nonprofits create revolving loan | https://sa | https://ww |
| 10.865 | Biorefinery Assistance | The program provide loan guarantees for the development, | https://sa | https://ww |
| 10.867 | Bioenergy Program for Advanced Biofuels | The purpose of this subpart is to support and ensure an | https://sa | https://ww |
| 10.868 | Rural Energy for America Program | (1) Provision of grants and loan guarantees to agricultural | https://sa | https://ww |
| 10.870 | Rural Microentrepreneur Assistance Program | Provide rural microentrepreneurs with the skills | https://sa | https://ww |
| 10.871 | Socially-Disadvantaged Groups Grant | The primary objective of the Socially Disadvantaged Groups | https://sa | https://ww |
| 10.872 | Healthy Food Financing Initiative | The Healthy Food Financing Initiative (HFFI) is an inter- | https://sa | https://ww |
| 10.874 | Delta Health Care Services Grant Program | To provide financial assistance to address the continued unmet | https://sa | https://ww |

|  |  |  |  |
| --- | --- | --- | --- |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.886 | Rural Broadband Access Loans and Loan Guarantees | This program furnishes loans and loan guarantees to provide | https : //sa | https : //ww |  |
| 10.890 | Rural Development Cooperative Agreement Program | USDA Rural Development Innovation Center in | https : //sa | https : //ww |  |
| 10.902 | Soil and Water Conservation | Provide conservation technical assistance to private landowners, | https : //sa | https : //ww |  |
| 10.903 | Soil Survey | To produce and maintain up to date soil survey information | https : //sa | https : //ww |  |
| 10.904 | Watershed Protection and Flood Prevention | To provide technical and financial assistance in carrying | https : //sa | https : //ww |  |
| 10.905 | Plant Materials for Conservation | To assemble, evaluate, and promote the use of new and improved | https : //sa | https : //ww |  |
| 10.907 | Snow Survey and Water Supply Forecasting | To provide reliable, accurate, and timely forecasts of surface | https : //sa | https : //ww |  |
| 10.912 | Environmental Quality Incentives Program | EQIP promotes agricultural production, forest | https : //sa | https : //ww |  |
| 10.913 | Farm and Ranch Lands Protection Program | To provide funding to eligible entities to purchase conservation | https : //sa | https : //ww |  |
| 10.914 | Wildlife Habitat Incentive Program | To help participants protect, restore, develop or enhance | https : //sa | https : //ww |  |
| 10.916 | Watershed Rehabilitation Program | To provide technical and financial assistance to | https : //sa | https : //ww |  |
| 10.917 | Agricultural Management Assistance | To provide financial assistance to producers on private | https : //sa | https : //ww |  |
| 10.920 | Grassland Reserve Program | To assist landowners and operators in restoring and | https : //sa | https : //ww |  |
| 10.922 | Healthy Forests Reserve Program (HFRP) | The purpose of the Healthy Forests Reserve Program | https : //sa | https : //ww |  |
| 10.923 | Emergency Watershed Protection Program | The objective of the EWP Program is to assist sponsors, | https : //sa | https : //ww |  |
| 10.924 | Conservation Stewardship Program | Through CSP, NRCS provides financial and technical assistance to | https : //sa | https : //ww |  |
| 10.927 | Emergency Watershed Protection Program - Disaster Relief | The objective of the EWP Program is to assist sponsors, | https : //sa | https : //ww |  |
| 10.928 | Emergency Watershed Protection Program - Floodplain Easements | The Emergency Watershed Protection - Floodplain Easement | https : //sa | https : //ww |  |
| 10.929 | Water Bank Program | To preserve and improve major wetlands as habitat | https : //sa | https : //ww |  |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Agriculture | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |

| 10.931 | Agricultural Conservation Easement Program | To establish an agricultural conservation | https://sa | https://ww |
|--------|--------------------------------------------|-----------------------------------------|-----------|-----------|
| 10.932 | Regional Conservation Partnership Program | To further the conservation, protection, | https://sa | https://ww |
| 10.933 | Wetland Mitigation Banking Program | The Wetland Mitigation Banking Program is used to | https://sa | https://ww |
| 10.934 | Feral Swine Eradication and Control Pilot Program | The Feral Swine Pilot Program will allow NRCS and APHIS to | https://sa | https://ww |
| 10.935 | Urban Agriculture and Innovative Production | The objective of the Urban Agriculture and Innovative Production | https://sa | https://ww |
| 10.936 | Gulf Coast Ecosystem Restoration Council Comprehensive Plan | The primary objective of this program is to disburse funds to | https://sa | https://ww |
| 10.937 | Partnerships for Climate-Smart Commodities | The Partnerships for Climate-Smart Commodities aim to | https://sa | https://ww |
| 10.938 | Conservation Outreach, Education and Technical | The overall goal of Conservation Outreach is to expand | https://sa | https://ww |
| 10.950 | Agricultural Statistics Reports | The objective for NASS is to formulate, develop, and | https://sa | https://ww |
| 10.951 | Census of Agriculture | The objective for NASS is to formulate, develop, and | https://sa | https://ww |
| 10.960 | Technical Agricultural Assistance | To identify international agricultural issues and | https://sa | https://ww |
| 10.961 | Scientific Cooperation and Research | The projects address specific issues related to agricultural trade | https://sa | https://ww |
| 10.962 | Cochran Fellowship Program | Awards will enhance knowledge and skills to assist eligible | https://sa | https://ww |
| 10.964 | Emergency Relief Program | ERP provides financial assistance to producers for losses to | https://sa | https://ww |
| 10.965 | Milk Loss Program | The Milk Loss program will indemnify eligible dairy operations for | https://sa | https://ww |
| 10.966 | Commodity Container Assistance Program | CCAP provides assistance to eligible owners or designated | https://sa | https://ww |
| 10.968 | Increasing Land, Capital, and Market Access Program | USDA launched the Increasing Land, Capital, and Market | https://sa | https://ww |
| 10.969 | FSA Conservation Reserve Program Transition Incentive | The objective of this program is to provide education on the CRP- | https://sa | https://ww |
| 10.970 | Farm Loan Borrower Relief Program | The Farm Loan Borrower Relief Program (FLBRP) is to | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Agriculture | |
|---|---|
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Agriculture | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |

| 10.971 | Urban Agriculture and Urban County Committee Outreach, | Assistance from USDA's Farm Service Agency (FSA) | https://sa | https://ww |
| 10.973 | Emergency Grain Storage Facility Assistance Program | The Emergency Grain Storage Facility Assistance Program | https://sa | https://ww |
| 10.974 | DSA COVID Relief Program | The DSA COVID Relief Program was implemented to assist | https://sa | https://ww |
| 10.975 | Emergency Relief Program Outreach Education and | The Emergency Relief Program (ERP) is intended to help | https://sa | https://ww |
| 10.976 | Rice Production Program | RPP provides assistance to rice producers that | https://sa | https://ww |
| 10.977 | Organic Dairy Marketing Assistance Program | The Organic Dairy Marketing Assistance Program (ODMAP) | https://sa | https://ww |
| 10.978 | Farm Labor Stabilization and Protection Pilot Grant | USDA is offering a grant program focused on addressing labor | https://sa | https://ww |
| 10.979 | Emergency Relief Program 2022 | ERP 2022 provides financial assistance to producers for losses to | https://sa | https://ww |
| 10.980 | Emergency Livestock Relief Program 2022 | ELRP 2022 provides direct financial assistance to livestock | https://sa | https://ww |
| 10.981 | Commodity Storage Assistance Program | The Commodity Storage Assistance Program (CSAP) will | https://sa | https://ww |
| 10.982 | Testing, Mitigation, and Relief for Agricultural | Under the authority of the Fiscal Year 2023 Consolidated | https://sa | https://ww |
| 10.983 | Outreach Education and Technical Assistance for Disaster | These cooperative agreements require recipients to work | https://sa | https://ww |
| 10.984 | Discrimination Financial Assistance Program | The U.S. Department of Agriculture (USDA) is authorized by | https://sa | https://ww |
| 10.996 | Rural Development Policy Public Service and Leadership | Fellowships are intended to improve the coordination and | https://sa | https://ww |
| 10.997 | U.S. Codex Office Support for International Activities | The goal of this listing is to support agreements with | https://sa | https://ww |
| 11.008 | NOAA Mission-Related Education Awards | The objectives of the overall program are to facilitate educational | https://sa | https://ww |
| 11.011 | Ocean Exploration | To explore the Earth's largely unknown oceans in all their | https://sa | https://ww |
| 11.012 | Integrated Ocean Observing System (IOOS) | To support projects aimed at the development and | https://sa | https://ww |
| 11.013 | Education Quality Award Ambassadorship | Support Malcolm Baldrige National Quality Award | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |

| 11.015 | Broad Agency Announcement | This BAA is a mechanism to encourage research, | https://sa | https://ww |
| 11.016 | Statistical, Research, and Methodology Assistance | To make awards to, or conclude cooperative agreements with | https://sa | https://ww |
| 11.017 | Ocean Acidification Program (OAP) | The OAP plays an integral role in maintaining long-term | https://sa | https://ww |
| 11.021 | NOAA Small Business Innovation Research (SBIR) Program | The Small Business Innovation Research (SBIR) seeks to | https://sa | https://ww |
| 11.022 | Bipartisan Budget Act of 2018 | Identifying and documenting incremental risks and | https://sa | https://ww |
| 11.023 | Science, Technology, Engineering, and Mathematics (STEM) | The U.S Economic Development Administration's STEM Talent Challenge | https://sa | https://ww |
| 11.024 | BUILD TO SCALE | Entrepreneurs, especially technology entrepreneurs, | https://sa | https://ww |
| 11.028 | Connecting Minority Communities Pilot Program | The Connecting Minority Communities Pilot Program provides | https://sa | https://ww |
| 11.029 | Tribal Broadband Connectivity Program | This program provides grants to eligible tribal or Native entities in | https://sa | https://ww |
| 11.031 | Broadband Infrastructure Program | The Broadband Infrastructure Program provides | https://sa | https://ww |
| 11.032 | State Digital Equity Planning and Capacity Grant | The purpose of the State Digital Equity Planning and Capacity | https://sa | https://ww |
| 11.033 | Middle Mile (Broadband) Grant Program | The Middle Mile (Broadband) Grant Program provides | https://sa | https://ww |
| 11.034 | 2023 MBDA Capital Readiness Program | The Minority Business Development Agency's (MBDA) Capital | https://sa | https://ww |
| 11.035 | Broadband Equity, Access, and Deployment Program | The Commerce Department's National Telecommunications | https://sa | https://ww |
| 11.036 | Digital Equity Competitive Grant Program | The purpose of the Digital Equity Competitive Grant | https://sa | https://ww |
| 11.037 | CHIPS Incentives Program | The CHIPS Incentives Program aims to catalyze long-term | https://sa | https://ww |
| 11.038 | Public Wireless Supply Chain Innovation Fund Grant Program | The Innovation Fund is a ten-year, $1.5 billion grant program, | https://sa | https://ww |
| 11.039 | Regional Technology and Innovation Hubs | Awards made under this NOFO will seek to strengthen U.S. | https://sa | https://ww |
| 11.040 | Distressed Area Recompete Pilot Program | The Distressed Area Recompete Pilot Program (Recompete | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Commerce | |
|---|---|
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |

| 11.041 | U.S. and Foreign Commercial Service Pilot Fellowship | The goals of the fellowship program are to enhance | https://sa | https://ww |
| 11.042 | CHIPS Research and Development | The CHIPS Research and Development Office (CHIPS R&D) | https://sa | https://ww |
| 11.043 | National Weather Service Office of Science and Technology | The Office of Science and Technology Integration (OSTI) | https://sa | https://ww |
| 11.112 | Market Development Cooperator Program | Through the Market Development Cooperator Program | https://sa | https://ww |
| 11.300 | Investments for Public Works and Economic Development Facilities | EDA's Public Works program helps distressed | https://sa | https://ww |
| 11.302 | Economic Development Support for Planning Organizations | The Economic Development Planning Assistance program | https://sa | https://ww |
| 11.303 | Economic Development Technical Assistance | EDA administers three Technical Assistance initiatives under this | https://sa | https://ww |
| 11.307 | Economic Adjustment Assistance | The EAA program provides a wide range of technical, planning, | https://sa | https://ww |
| 11.312 | Research and Evaluation Program | Through the R&E program, EDA supports the | https://sa | https://ww |
| 11.313 | Trade Adjustment Assistance for Firms | The Trade Adjustment Assistance for Firms (TAAF) program helps | https://sa | https://ww |
| 11.400 | Geodetic Surveys and Services (Geodesy and Applications of the National Geodetic | Two programs exist in this CFDA: A.The National Geodetic Survey (NGS) | https://sa | https://ww |
| 11.405 | Cooperative Institute (Inter-Agency Funded Activities) | To increase the effectiveness of research and develop | https://sa | https://ww |
| 11.407 | Interjurisdictional Fisheries Act of 1986 | To assist States in managing interjurisdictional | https://sa | https://ww |
| 11.408 | Fishermen's Contingency Fund | To compensate U.S. commercial fishermen for damage/loss of | https://sa | https://ww |
| 11.413 | Fishery Products Inspection and Certification | To ensure that the hygienic aspects of seafood harvesting | https://sa | https://ww |
| 11.415 | Fisheries Finance Program | Provides direct loans for certain fisheries costs. Vessel financing | https://sa | https://ww |
| 11.417 | Sea Grant Support | To support the establishment and operation of major | https://sa | https://ww |
| 11.419 | Coastal Zone Management Administration Awards | To assist States in implementing and enhancing Coastal | https://sa | https://ww |
| 11.420 | Coastal Zone Management Estuarine Research | To assist States in the development, acquisition, | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Commerce | |
|---|---|
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |

| 11.426 | Financial Assistance for National Centers for Coastal Ocean Science | NCCOS provides research, scientific information and tools | https://sa | https://ww |
|--------|------|------|------|------|
| 11.427 | Fisheries Development and Utilization Research and Development Grants | To increase greatly the Nation's wealth and quality of life through sustainable fisheries | https://sa | https://ww |
| 11.429 | Marine Sanctuary Program | National marine sanctuaries conduct and support monitoring programs | https://sa | https://ww |
| 11.431 | Climate and Atmospheric Research | Climate variability and change present society with significant economic, health | https://sa | https://ww |
| 11.432 | National Oceanic and Atmospheric Administration (NOAA) Cooperative | To increase the effectiveness of research and develop innovative approaches | https://sa | https://ww |
| 11.433 | Marine Fisheries Initiative | To provide financial assistance for research and development projects that will | https://sa | https://ww |
| 11.434 | Cooperative Fishery Statistics | To maintain a cooperative State and Federal partnership to provide a continuing | https://sa | https://ww |
| 11.435 | Southeast Area Monitoring and Assessment Program | To maintain a cooperative program which engages State and Federal agencies | https://sa | https://ww |
| 11.436 | Columbia River Fisheries Development Program | This program uses the facilities and personnel of State and Federal fisheries | https://sa | https://ww |
| 11.437 | Pacific Fisheries Data Program | This cooperative program provides support to State fisheries agencies and | https://sa | https://ww |
| 11.438 | Pacific Coast Salmon Recovery Pacific Salmon Treaty | This is a cooperative program that assists the States in salmon restoration and the | https://sa | https://ww |
| 11.439 | Marine Mammal Data Program | Nondiscretionary funding under this authorization provides grants to State | https://sa | https://ww |
| 11.440 | Environmental Sciences, Applications, Data, and Education | To advance and promote applied research, data assimilation and the | https://sa | https://ww |
| 11.441 | Regional Fishery Management Councils | The objectives of the eight Regional Fishery Management Councils | https://sa | https://ww |
| 11.451 | Gulf Coast Ecosystem Restoration Science, Observation, Monitoring and | The mission of the National Oceanic and Atmospheric Administration's (NOAA) | https://sa | https://ww |
| 11.452 | Unallied Industry Projects | To provide grants and cooperative agreements for high-priority research | https://sa | https://ww |
| 11.454 | Unallied Management Projects | Projects provide economic, sociological, public administrative and | https://sa | https://ww |
| 11.455 | Cooperative Science and Education Program | To support through grants and cooperative agreements the | https://sa | https://ww |
| 11.457 | Chesapeake Bay Studies | To provide financial assistance for research and development projects that will | https://sa | https://ww |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Commerce | |
|---|---|
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |

| 11.459 | Weather and Air Quality Research | Advance weather research, development, and | https ://sa | https ://ww | |
| 11.460 | Special Oceanic and Atmospheric Projects | To strengthen the communication and improve the impact of | https ://sa | https ://ww | |
| 11.463 | Habitat Conservation | To provide grants and cooperative agreements for | https ://sa | https ://ww | |
| 11.467 | Meteorologic and Hydrologic Modernization | To maintain a cooperative university and Federal | https ://sa | https ://ww | |
| 11.468 | Applied Meteorological Research | The Collaborative Science, Technology, and Applied Research | https ://sa | https ://ww | |
| 11.469 | Congressionally Identified Awards and Projects | The objectives of the overall program are to facilitate education, | https ://sa | https ://ww | |
| 11.472 | Unallied Science Program | To provide grants and cooperative agreements of | https ://sa | https ://ww | |
| 11.473 | Office for Coastal Management | To support projects aimed at developing a science-based, multi- | https ://sa | https ://ww | |
| 11.474 | Atlantic Coastal Fisheries Cooperative Management Act | To provide assistance to eligible States and the Atlantic States | https ://sa | https ://ww | |
| 11.477 | Fisheries Disaster Relief | To deal with commercial fishery failures due to fishery | https ://sa | https ://ww | |
| 11.478 | Center for Sponsored Coastal Ocean Research Coastal | The Competitive Research Program (CRP), part of the | https ://sa | https ://ww | |
| 11.481 | Educational Partnership Program | To continue development of education, research, | https ://sa | https ://ww | |
| 11.482 | Coral Reef Conservation Program | To provide matching grants of financial assistance in support | https ://sa | https ://ww | |
| 11.483 | NOAA Programs for Disaster Relief Appropriations Act - | 1. Protect, Restore, and Manage the Use of Coastal and Ocean | https ://sa | https ://ww | |
| 11.553 | Special Projects | To assist various organizations identified by Congress | https ://sa | https ://ww | |
| 11.601 | Calibration Program | To provide a consistent system of physical measurement | https ://sa | https ://ww | |
| 11.603 | National Standard Reference Data System | To make evaluated scientific and technical data readily available | https ://sa | https ://ww | |
| 11.604 | Standard Reference Materials | Standard Reference Materials are certified and issued by NIST to | https ://sa | https ://ww | |
| 11.606 | Weights and Measures Service | To provide leadership and technical resources to assure | https ://sa | https ://ww | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Commerce | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |

| | | | | | |
|---|---|---|---|---|---|
| 11.609 | Measurement and Engineering Research and Standards | To provide scientific and engineering research and | https://sa | https://ww | |
| 11.610 | Standards Information Center | To serve as a standards and conformity | https://sa | https://ww | |
| 11.611 | Manufacturing Extension Partnership | Enhance competitiveness, productivity, and | https://sa | https://ww | |
| 11.617 | Congressionally-Identified Projects | To assist various organizations identified by Congress | https://sa | https://ww | |
| 11.619 | Arrangements for Interdisciplinary Research | To establish an strengthen new and/or existing | https://sa | https://ww | |
| 11.620 | Science, Technology, Business and/or Education Outreach | To evaluate the benefits and impacts of NIST research and | https://sa | https://ww | |
| 11.802 | Minority Business Resource Development | The objectives of the overall program are to 1) provide financial | https://sa | https://ww | |
| 11.804 | MBDA Business Center - American Indian and Alaska Native | The purpose of the MBDA Business Center - Native American | https://sa | https://ww | |
| 11.805 | MBDA Business Center | The Minority Business Development Agency (MBDA), a bureau of | https://sa | https://ww | |
| 11.999 | Marine Debris Program | To provide grants and cooperative agreements to help | https://sa | https://ww | |
| 12.002 | Procurement Technical Assistance For Business Firms | Building a strong and sustainable U.S. supply chain and supporting a | https://sa | https://ww | |
| 12.003 | Community Economic Adjustment Assistance for Responding to | Assist State and local governments to review existing | https://sa | https://ww | |
| 12.004 | Fort Huachuca Sentinel Landscapes for Military Training | Objective 1: Future external encroachment | https://sa | https://ww | |
| 12.005 | Conservation and Rehabilitation of Natural Resources on | The Sikes Act attempts to ensure that fish, wildlife and other | https://sa | https://ww | |
| 12.006 | National Defense Education Program | To obtain support for the management, development, | https://sa | https://ww | |
| 12.007 | Military Health Services Research (MHSR) | The Military Health System Research (MHSR) Program | https://sa | https://ww | |
| 12.008 | Dredged Material Containment Area | inspect, ditch and drain dredged material containment | https://sa | https://ww | |
| 12.010 | Youth Conservation Services | To further training and educational opportunities at water | https://sa | https://ww | |
| 12.012 | Management of Undersirable Plants on Federal Lands, 7 U.S.C. | The purpose of the cooperative agreement is to | https://sa | https://ww | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Defense | |
|---|---|
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |

| 12.014 | OnRampII | The purpose of the OnRamp II program is to foster educational | https ://sa | https ://ww |  |
| 12.015 | Past Conflict Accounting - Vietnam | The Secretary of Defense, in coordination with the | https ://sa | https ://ww |  |
| 12.016 | Transportation - DASH 102X and WMATA 7M Shuttles | Objective is to provide Transportation between the Mark | https ://sa | https ://ww |  |
| 12.017 | Readiness and Environmental Protection Integration | The Readiness and Environmental Protection Integration | https ://sa | https ://ww |  |
| 12.019 | Pacific Center Disaster (PDC) Program | 1.  Enable PDC to stimulate research, development, | https ://sa | https ://ww |  |
| 12.020 | STARBASE Program | This is a non discretionary award. 1.  STARBASE 2.0 is an | https ://sa | https ://ww |  |
| 12.021 | Army National Guard Army Compatible Use Buffer Program | The Army Compatible Use Buffer (ACUB) program provides | https ://sa | https ://ww |  |
| 12.022 | DoD Mentor-Protege Program | The Department of Defense (DoD), Mentor Protege | https ://sa | https ://ww |  |
| 12.024 | Defense Security Cooperation University - Sponsored | The Defense Security Cooperation Agencyâ €™s (DSCA) Defense | https ://sa | https ://ww |  |
| 12.025 | Native American Consultation to Identify Sacred Sites | Work with Tribal representatives to identify sacred sites | https ://sa | https ://ww |  |
| 12.026 | Corps Water Infrastructure Financing Program | CWIFP enables local investment in critical non-Federal dam | https ://sa | https ://ww |  |
| 12.027 | Defense Community Infrastructure Program | Assist state and local governments with addressing | https ://sa | https ://ww |  |
| 12.029 | Community Noise Mitigation Program | Assist state and local governments with addressing military | https ://sa | https ://ww |  |
| 12.113 | State Memorandum of Agreement Program for the | To reimburse each State and territory for their costs incurred by | https ://sa | https ://ww |  |
| 12.114 | Collaborative Research and Development | To facilitate productivity-improving research and | https ://sa | https ://ww |  |
| 12.116 | Department of Defense Appropriation Act of 2003 | For developing a system for prioritization of | https ://sa | https ://ww |  |
| 12.219 | Ease 3.0 | 1. Establish and ensure successful, sustainable, and | https ://sa | https ://ww |  |
| 12.225 | Commercial Technologies for Maintenance Activities | In partnership with industry, the goal of the CTMA program is | https ://sa | https ://ww |  |
| 12.300 | Basic and Applied Scientific Research | To support and stimulate basic and applied research and | https ://sa | https ://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |

| 12.330 | Science, Technology, Engineering & Mathematics (STEM) | To support educational programs in Science, | https ://sa | https ://ww |  |
| 12.333 | Advanced Manufacturing Technology - Office of | OSD ManTech provides federal financial assistance for | https ://sa | https ://ww |  |
| 12.335 | Navy Command, Control, Communications, | To support basic and applied research at educational, | https ://sa | https ://ww |  |
| 12.340 | Naval Medical Research and Development | To enhance the health, safety, readiness, and | https ://sa | https ://ww |  |
| 12.350 | Department of Defense HIV/AIDS Prevention Program | To train and assist selected foreign militaries in | https ://sa | https ://ww |  |
| 12.351 | Scientific Research - Combating Weapons of Mass Destruction | To support and stimulate basic, applied and advanced | https ://sa | https ://ww |  |
| 12.355 | Pest Management and Vector Control Research | Research designed to develop new interventions for | https ://sa | https ://ww |  |
| 12.357 | ROTC Language and Culture Training Grants | Project GO (Global Officers) is a DoD-funded initiative that | https ://sa | https ://ww |  |
| 12.360 | Research on Chemical and Biological Defense | To further the capability to prevent, detect, diagnose and | https ://sa | https ://ww |  |
| 12.369 | Marine Corps Systems Command Federal Assistance Program | To reduce the demand for illegal drugs among America's youth by | https ://sa | https ://ww |  |
| 12.400 | Military Construction, National Guard | This is a non-discretionary award. To provide | https ://sa | https ://ww |  |
| 12.401 | National Guard Military Operations and Maintenance | This is a non-discretionary program. The National Guard | https ://sa | https ://ww |  |
| 12.404 | National Guard ChalleNGe Program | This is a non discretionary program. The Secretary of | https ://sa | https ://ww |  |
| 12.420 | Military Medical Research and Development | Through the support of basic, applied, and advanced biomedical | https ://sa | https ://ww |  |
| 12.431 | Basic Scientific Research | To support basic research, and enhance fundamental | https ://sa | https ://ww |  |
| 12.440 | Dissertation Year Fellowship | The U.S. Army Center of Military History Dissertation Year | https ://sa | https ://ww |  |
| 12.460 | Fisher House Foundation | To implement Congressionally-directed assistance to | https ://sa | https ://ww |  |
| 12.501 | Training and Support â€" Combating Weapons of Mass | To support and stimulate training and collaborative efforts | https ://sa | https ://ww |  |
| 12.550 | The Language Flagship Grants to Institutions of Higher Education | (1) To establish centers for the teaching of critical | https ://sa | https ://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |

| 12.551 | National Security Education Program David L. Boren | (1) To provide the necessary resources, accountability and | https://sa | https://ww |
| 12.552 | National Security Education Program David L. Boren | (1) To provide the necessary resources, accountability and | https://sa | https://ww |
| 12.554 | English for Heritage Language Speakers Grants to U.S. | The English for Heritage Language Speakers (EHLS) | https://sa | https://ww |
| 12.556 | Competitive Grants: Promoting K-12 Student Achievement | The DoDEA Educational Partnership Grant | https://sa | https://ww |
| 12.558 | Department of Defense Impact Aid (Supplement, CWSD, | Reimbursement to local educational agencies (LEAs) for | https://sa | https://ww |
| 12.560 | DOD, NDEP, DOTC-STEM Education Outreach | To obtain support for the management, development, and | https://sa | https://ww |
| 12.579 | Language Training Center | The Language Training Center Program is a DOD-funded initiative | https://sa | https://ww |
| 12.599 | Congressionally Directed Assistance | To implement Congressionally directed assistance for | https://sa | https://ww |
| 12.600 | Community Investment | To provide assistance authorized by statute. | https://sa | https://ww |
| 12.604 | Community Economic Adjustment Assistance for Reductions in | To provide assistance to State and local governments affected | https://sa | https://ww |
| 12.607 | Community Economic Adjustment Assistance for Realignment or | Assist States and local governments to: plan and carry out | https://sa | https://ww |
| 12.610 | Community Economic Adjustment Assistance for Compatible Use | Provide technical and financial assistance to state and local | https://sa | https://ww |
| 12.611 | Community Economic Adjustment Assistance for Reductions in | Assist States and local governments to plan and carry out | https://sa | https://ww |
| 12.614 | Community Economic Adjustment Assistance for Advance Planning | Assist State and local governments to lessen an area's dependence | https://sa | https://ww |
| 12.615 | Research and Technical Assistance | To make awards to, or conclude cooperative agreements with | https://sa | https://ww |
| 12.617 | Economic Adjustment Assistance for State Governments | To provide technical and financial assistance to a State, | https://sa | https://ww |
| 12.618 | Community Economic Adjustment Assistance for Establishment or | Assist States and local governments to: plan and carry out local | https://sa | https://ww |
| 12.620 | Troops to Teachers Grant Program | The goal is to facilitate employment of eligible members of | https://sa | https://ww |
| 12.630 | Basic, Applied, and Advanced Research in Science and | To: (1) Support basic, applied, or advanced research in | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Defense | |
| Department of Education | |
| Department of Education | |
| Department of Education | |

| 12.631 | Science, Technology, Engineering and Mathematics (STEM) | To partner with like-minded organizations in managing the | https://sa | https://ww |
| 12.632 | Legacy Resource Management Program | The mission of the DoD Legacy Program is to provide | https://sa | https://ww |
| 12.740 | Past Conflict Accounting | The United States has made a sacred promise to its citizens | https://sa | https://ww |
| 12.750 | Uniformed Services University Medical Research Projects | The mission of the Uniformed Services University of Health | https://sa | https://ww |
| 12.777 | Defense Production Act Title III (DPA Title III) | To create, maintain, protect, expand, or restore domestic | https://sa | https://ww |
| 12.800 | Air Force Defense Research Sciences Program | To maintain technological superiority in the | https://sa | https://ww |
| 12.801 | Air Force Academy Athletic Programs | To operate and support the United States Air Force | https://sa | https://ww |
| 12.810 | Air Force Medical Research and Development | To enhance the health, safety, readiness, and | https://sa | https://ww |
| 12.840 | Civil Air Patrol Program | The purposes of the Civil Air Patrol are: to encourage and aid | https://sa | https://ww |
| 12.900 | Language Grant Program | STARTALK is a federal grant program that provides funding and | https://sa | https://ww |
| 12.901 | Mathematical Sciences Grants | 1. The NSA grants program seeks to stimulate new and | https://sa | https://ww |
| 12.902 | Information Security Grants | The DoD Cyber Service Academy; formerly the DoD Cyber | https://sa | https://ww |
| 12.903 | GenCyber Grants Program | The GenCyber Program provides summer cybersecurity | https://sa | https://ww |
| 12.905 | CyberSecurity Core Curriculum | To meet future national security challenges, the NSA | https://sa | https://ww |
| 12.910 | Research and Technology Development | To support and stimulate basic research, applied | https://sa | https://ww |
| 12.987 | Upper San Pedro Partnership Support | To assist in the execution of the Upper San Pedro | https://sa | https://ww |
| 84.002 | Adult Education - Basic Grants to States | To fund local programs of adult education and literacy | https://sa | https://ww |
| 84.004 | Civil Rights Training and Advisory Services (also known as Equity | To provide technical assistance and training services to school | https://sa | https://ww |
| 84.007 | Federal Supplemental Educational Opportunity Grants | To provide need-based grant aid to eligible undergraduate | https://sa | https://ww |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Education | |
| --- | --- |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |

| 84.010 | Title I Grants to Local Educational Agencies | To help local educational agencies (LEAs) improve | https://sa | https://ww |
|---|---|---|---|---|
| 84.011 | Migrant Education State Grant Program | To assist States in ensuring that migratory children | https://sa | https://ww |
| 84.013 | Title I State Agency Program for Neglected and Delinquent Children and Youth | To help provide educational continuity for neglected and delinquent children | https://sa | https://ww |
| 84.015 | National Resource Centers Program for Foreign Language and Area Studies or | Centers: To promote instruction in modern foreign languages and area and international | https://sa | https://ww |
| 84.016 | Undergraduate International Studies and Foreign Language Programs | The Undergraduate International Studies and Foreign Language Programs supports | https://sa | https://ww |
| 84.017 | International Research and Studies | To improve foreign language, area, and other international studies training | https://sa | https://ww |
| 84.018 | Overseas Programs Special Bilateral Projects | To increase mutual understanding and knowledge between the people of the | https://sa | https://ww |
| 84.019 | Overseas Programs - Faculty Research Abroad | To contribute to the development and improvement of modern foreign | https://sa | https://ww |
| 84.021 | Overseas Programs - Group Projects Abroad | To contribute to the development and improvement of the study of modern | https://sa | https://ww |
| 84.022 | Overseas Programs - Doctoral Dissertation Research Abroad | To provide opportunities for graduate students to engage in full-time | https://sa | https://ww |
| 84.027 | Special Education Grants to States | To provide grants to States to assist them in providing special education and related | https://sa | https://ww |
| 84.031 | Higher Education Institutional Aid | To help eligible colleges and universities to strengthen their | https://sa | https://ww |
| 84.033 | Federal Work-Study Program | To provide part-time employment to eligible postsecondary students to help | https://sa | https://ww |
| 84.040 | Impact Aid Facilities Maintenance | To maintain school facilities used to serve federally connected military dependent | https://sa | https://ww |
| 84.041 | Impact Aid | To provide financial assistance to local educational agencies (LEAs) whose efforts | https://sa | https://ww |
| 84.042 | TRIO Student Support Services | To provide supportive services to disadvantaged college students in order | https://sa | https://ww |
| 84.044 | TRIO Talent Search | To identify qualified disadvantaged youths with potential for postsecondary | https://sa | https://ww |
| 84.047 | TRIO Upward Bound | To generate skills and motivation necessary for success in education beyond high | https://sa | https://ww |
| 84.048 | Career and Technical Education -- Basic Grants to States | To develop more fully the academic knowledge and technical and | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |

| 84.051 | Career and Technical Education -- National Programs | To provide support, directly or through grants, contracts, or | https : //sa | https : //ww |  |
| 84.060 | Indian Education Grants to Local Educational Agencies | To address (1) the unique educational and culturally related | https : //sa | https : //ww |  |
| 84.063 | Federal Pell Grant Program | To provide eligible undergraduate postsecondary | https : //sa | https : //ww |  |
| 84.066 | TRIO Educational Opportunity Centers | To provide information on financial and academic | https : //sa | https : //ww |  |
| 84.101 | Career and Technical Education - Grants to Native Americans and | To make grants, cooperative agreements, or enter | https : //sa | https : //ww |  |
| 84.103 | TRIO Staff Training Program | To provide training for staff and leadership personnel employed | https : //sa | https : //ww |  |
| 84.116 | Fund for the Improvement of Postsecondary | To provide assistance to support institutional reforms | https : //sa | https : //ww |  |
| 84.120 | Minority Science and Engineering Improvement | To (1) effect long-range improvement in science and | https : //sa | https : //ww |  |
| 84.126 | Rehabilitation Services Vocational Rehabilitation Grants | To assist States in operating comprehensive, | https : //sa | https : //ww |  |
| 84.129 | Rehabilitation Long-Term Training | To support projects to provide academic training in areas of | https : //sa | https : //ww |  |
| 84.141 | Migrant Education High School Equivalency Program | To assist students who are engaged, or whose immediate family is | https : //sa | https : //ww |  |
| 84.144 | Migrant Education Coordination Program | To provide financial incentives to State Educational Agencies | https : //sa | https : //ww |  |
| 84.145 | Federal Real Property Assistance Program | To convey surplus Federal Real Property for educational | https : //sa | https : //ww |  |
| 84.149 | Migrant Education College Assistance Migrant Program | To assist students who are engaged, or whose immediate family is | https : //sa | https : //ww |  |
| 84.153 | Business and International Education Projects | To promote innovation and improvement in | https : //sa | https : //ww |  |
| 84.160 | Training Interpreters for Individuals who are Deaf and Individuals | To support projects that increase the numbers and improve | https : //sa | https : //ww |  |
| 84.161 | Rehabilitation Services Client Assistance Program | To establish and carry out client assistance programs in each | https : //sa | https : //ww |  |
| 84.165 | Magnet Schools Assistance | To provide grants to eligible local educational agencies | https : //sa | https : //ww |  |
| 84.173 | Special Education Preschool Grants | To provide grants to States to assist them in providing special | https : //sa | https : //ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Education | |
|---|---|
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |

| 84.177 | Rehabilitation Services Independent Living Services for Older | To provide any independent living services that are | https : //sa | https : //ww |  |
| 84.181 | Special Education-Grants for Infants and Families | To provide grants to States to assist them to implement and | https : //sa | https : //ww |  |
| 84.184 | School Safely National Activities | To improve students' safety and well-being during and after the | https : //sa | https : //ww |  |
| 84.187 | Supported Employment Services for Individuals with | To assist States in developing collaborative | https : //sa | https : //ww |  |
| 84.191 | Adult Education National Leadership Activities | To support applied research, development, | https : //sa | https : //ww |  |
| 84.196 | Education for Homeless Children and Youth | To ensure that all homeless children and youth have equal | https : //sa | https : //ww |  |
| 84.200 | Graduate Assistance in Areas of National Need | To provide fellowships through graduate academic | https : //sa | https : //ww |  |
| 84.206 | Javits Gifted and Talented Students Education | To promote and initiate a coordinated program of evidence- | https : //sa | https : //ww |  |
| 84.215 | Innovative Approaches to Literacy; Promise Neighborhoods; Full- | The Innovative Approaches to Literacy program supports | https : //sa | https : //ww |  |
| 84.217 | TRIO McNair Post-Baccalaureate Achievement | To provide grants for institutions of higher education to prepare | https : //sa | https : //ww |  |
| 84.220 | Centers for International Business Education | To provide a comprehensive university approach to | https : //sa | https : //ww |  |
| 84.229 | Language Resource Centers | To provide grants for establishing, strengthening, and | https : //sa | https : //ww |  |
| 84.235 | Rehabilitation Services Demonstration and Training Programs | To provide financial assistance to projects and demonstrations | https : //sa | https : //ww |  |
| 84.240 | Program of Protection and Advocacy of Individual Rights | To provide grants for States, and to the eligible system serving | https : //sa | https : //ww |  |
| 84.245 | Tribally Controlled Postsecondary Career and Technical | To make grants to eligible tribally controlled | https : //sa | https : //ww |  |
| 84.246 | Rehabilitation Short-Term Training | To support special seminars, institutes, workshops, and other | https : //sa | https : //ww |  |
| 84.250 | American Indian Vocational Rehabilitation Services | To make grants to the governing bodies of Indian tribes (and | https : //sa | https : //ww |  |
| 84.259 | Native Hawaiian Career and Technical Education | To make grants to community-based organizations primarily | https : //sa | https : //ww |  |
| 84.263 | Innovative Rehabilitation Training | This program is designed to: (a) Develop new types of | https : //sa | https : //ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Education | |
|---|---|
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |

| 84.264 | Rehabilitation Training Technical Assistance Centers | To increase the number and quality of employment | https://sa | https://ww |
| 84.268 | Federal Direct Student Loans | To provide loan capital directly from the Federal government to | https://sa | https://ww |
| 84.274 | American Overseas Research Centers | To enable American Overseas Research Centers, that are | https://sa | https://ww |
| 84.282 | Charter Schools | The program supports startup of new charter schools and the | https://sa | https://ww |
| 84.283 | Comprehensive Centers | This program supports no fewer than 20 comprehensive | https://sa | https://ww |
| 84.287 | Twenty-First Century Community Learning Centers | To provide opportunities for communities to | https://sa | https://ww |
| 84.295 | Ready-To-Learn Television | To facilitate student academic achievement by | https://sa | https://ww |
| 84.299 | Indian Education -- Special Programs for Indian Children | Funds support two grant programs, (1) Demonstration Grants | https://sa | https://ww |
| 84.305 | Education Research, Development and Dissemination | To support research activities that improve the quality of | https://sa | https://ww |
| 84.310 | Statewide Family Engagement Centers | To provide financial support to statewide organizations that | https://sa | https://ww |
| 84.315 | Traditionally Underserved Populations | To make awards to minority entities and Indian tribes to carry | https://sa | https://ww |
| 84.323 | Special Education - State Personnel Development | To assist State educational agencies in reforming and | https://sa | https://ww |
| 84.324 | Research in Special Education | To support scientifically rigorous research contributing | https://sa | https://ww |
| 84.325 | Special Education - Personnel Development to | The purposes of this program are to (1) help address State- | https://sa | https://ww |
| 84.326 | Special Education Technical Assistance and Dissemination to | The purpose of the Technical Assistance and Dissemination to | https://sa | https://ww |
| 84.327 | Special Education Educational Technology Media, | The purposes of the Educational Technology, Media, | https://sa | https://ww |
| 84.328 | Special Education Parent Information Centers | The purpose of the program is to ensure that parents of | https://sa | https://ww |
| 84.329 | Special Education Studies and Evaluations | To assess progress in implementing the Individuals with | https://sa | https://ww |
| 84.334 | Gaining Early Awareness and Readiness for | Provides 6-or 7-year grants to States and Partnerships to | https://sa | https://ww |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Education | |
|---|---|
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |

| 84.335 | Child Care Access Means Parents in School | To support the participation of low-income parents in | https://sa | https://ww | |
| 84.336 | Teacher Quality Partnership Grants | To improve student achievement; improve the quality of new and | https://sa | https://ww | |
| 84.351 | Arts in Education | The Arts in Education program promotes arts education for | https://sa | https://ww | |
| 84.354 | Credit Enhancement for Charter School Facilities | To provide grants to eligible entities to leverage funds | https://sa | https://ww | |
| 84.356 | Alaska Native Educational Programs | To support projects that recognize and address the unique | https://sa | https://ww | |
| 84.358 | Rural Education | To provide financial assistance to rural districts to carry out | https://sa | https://ww | |
| 84.362 | Native Hawaiian Education | To develop innovative educational programs to assist Native | https://sa | https://ww | |
| 84.365 | English Language Acquisition State Grants | To help ensure that English learners (ELs), including immigrant | https://sa | https://ww | |
| 84.367 | Supporting Effective Instruction State Grants (formerly | To provide grants to State Educational Agencies (SEAs), and, | https://sa | https://ww | |
| 84.368 | Competitive Grants for State Assessments | The purpose of the program is to support efforts to: (1) improve | https://sa | https://ww | |
| 84.369 | Grants for State Assessments and Related Activities | The purpose of this program is: to pay the costs of developing | https://sa | https://ww | |
| 84.370 | DC Opportunity Scholarship Program | To provide low-income parents residing in the District | https://sa | https://ww | |
| 84.371 | Comprehensive Literacy Development | The objective of the Comprehensive Literacy Development | https://sa | https://ww | |
| 84.372 | Statewide Longitudinal Data Systems | These grants are intended to enable State educational | https://sa | https://ww | |
| 84.373 | Special Education Technical Assistance on State Data | To provide technical assistance, where needed, to improve | https://sa | https://ww | |
| 84.374 | Teacher and School Leader Incentive Grants (formerly the | To help eligible entities develop, implement, improve, | https://sa | https://ww | |
| 84.379 | Teacher Education Assistance for College and Higher Education | To provide annual grants of up to $4,000 to eligible | https://sa | https://ww | |
| 84.380 | Special Education - Special Olympics Education Programs | This program promotes the expansion of Special | https://sa | https://ww | |
| 84.382 | Strengthening Minority-Serving Institutions | To strengthen Predominantly Black Institutions (PBI); | https://sa | https://ww | |

| | |
|---|---|
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Education | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |

| 84.403 | Consolidated Grant to the Outlying Areas | To make an annual consolidated grant to assist an Insular Area | https ://sa | https ://ww |
| 84.407 | Transition Programs for Students with Intellectual Disabilities into Higher Education | Funding under this program supports competitive grants to institutions of higher | https ://sa | https ://ww |
| 84.408 | Postsecondary Education Scholarships for Veteran's Dependents | To provide eligible veteran's dependent undergraduate postsecondary | https ://sa | https ://ww |
| 84.411 | Education Innovation and Research (formerly Investing in Innovation (I3) Fund) | To support the creation, development, implementation | https ://sa | https ://ww |
| 84.415 | Indian Education National Activities (State Tribal Education Partnership (STEP) and | The objectives of the State Tribal Education Partnership (STEP) program (CFDA 84.415 | https ://sa | https ://ww |
| 84.417 | Directed Grants and Awards | Objectives of the programs vary based on the directed grant award. Awards are | https ://sa | https ://ww |
| 84.421 | Disability Innovation Fund (DIF) | To support innovative activities aimed at improving the outcomes of | https ://sa | https ://ww |
| 84.422 | American History and Civics Education | The program supports two types of grants: American History and Civics Academies | https ://sa | https ://ww |
| 84.423 | Supporting Effective Educator Development Program | The purpose of the SEED program is to (1) Support pathways that | https ://sa | https ://ww |
| 84.424 | Student Support and Academic Enrichment Program | To improve studentâ€™s academic achievement by increasing the capacity | https ://sa | https ://ww |
| 84.425 | Education Stabilization Fund | To prevent, prepare for, and respond to the coronavirus COVID-19 disease | https ://sa | https ://ww |
| 84.426 | Randolph-Sheppard â€" Financial Relief and Restoration Payments | To provide financial relief and restoration payments to offset losses established under | https ://sa | https ://ww |
| 84.428 | Augustus F. Hawkins Centers of Excellenceâ€"Teacher Preparation and Development | This program focuses on the various aspects of the teacher preparation and | https ://sa | https ://ww |
| 84.429 | Education Evaluation and Technical Assistance Grants | To support education evaluation and technical assistance related to the | https ://sa | https ://ww |
| 81.005 | Environmental Monitoring, Independent Research, Technical | Provides technical and financial assistance to State of New Mexico Environment | https ://sa | https ://ww |
| 81.008 | Cybersecurity, Energy Security & Emergency Response (CESER) | The Office of Cybersecurity, Energy Security, and Emergency Response | https ://sa | https ://ww |
| 81.009 | Molybdenum-99 Program | In 2012, Congress passed the American Medical Isotopes Production Act of | https ://sa | https ://ww |
| 81.010 | Office of Technology Transitions (OTT)- Technology Deployment | The Mission of the Office of Technology Transitions (OTT) is to expand the public | https ://sa | https ://ww |
| 81.012 | Artificial Intelligence and Technology Office Financial Assistance Program | The mission of the Artificial Intelligence & Technology Office (AITO) is to transform | https ://sa | https ://ww |

| Department of Energy | |
|---|---|
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |

| 81.041 | State Energy Program | The purpose of this program is to increase market transformation | https://sa | https://ww |
| 81.042 | Weatherization Assistance for Low-Income Persons | To improve home energy efficiency for low-income families | https://sa | https://ww |
| 81.049 | Office of Science Financial Assistance Program | SC is the Nation's largest Federal sponsor of basic | https://sa | https://ww |
| 81.057 | University Coal Research | To educate and train the next generation of engineers and | https://sa | https://ww |
| 81.065 | Nuclear Legacy Cleanup Program | For nuclear waste disposal activities to carry out the purposes | https://sa | https://ww |
| 81.086 | Conservation Research and Development | The goal of this program is to conduct a balanced, long-term | https://sa | https://ww |
| 81.087 | Renewable Energy Research and Development | The goal of this program is to conduct balanced research and | https://sa | https://ww |
| 81.089 | Fossil Energy Research and Development | The Office of Fossil Energy and Carbon Management's | https://sa | https://ww |
| 81.092 | Remedial Action and Waste Management | An objective of the Oak Ridge Office of Environmental | https://sa | https://ww |
| 81.102 | Student Driven Research and Long Term Monitoring of | An objective of the Oak Ridge Office of Environmental | https://sa | https://ww |
| 81.104 | Environmental Remediation and Waste Processing and | The Environmental Management Research and | https://sa | https://ww |
| 81.106 | Transport of Transuranic Wastes to the Waste Isolation | To enlist cooperation among the Tribal and the Southern, | https://sa | https://ww |
| 81.108 | Epidemiology and Other Health Studies Financial Assistance | To provide financial support for research, education, | https://sa | https://ww |
| 81.112 | Stewardship Science Grant Program | (1) To grow the U.S. scientific community through university | https://sa | https://ww |
| 81.113 | Defense Nuclear Nonproliferation Research | To conduct basic and applied research and development that | https://sa | https://ww |
| 81.117 | Energy Efficiency and Renewable Energy Information | The Department of Energy (DOE) seeks to provide financial | https://sa | https://ww |
| 81.119 | State Energy Program Special Projects | To allow States to submit proposals to implement specific | https://sa | https://ww |
| 81.121 | Nuclear Energy Research, Development and | The Department of Energy (DOE) promotes nuclear | https://sa | https://ww |
| 81.122 | Electricity Research, Development and Analysis | The Office of Electricity (OE) leads the Department's | https://sa | https://ww |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |

| 81.123 | National Nuclear Security Administration (NNSA) | The Minority Serving Institution Partnership Program's primary | https ://sa | https ://ww |  |
| 81.124 | Predictive Science Academic Alliance Program | (1) To focus on development and demonstration of | https ://sa | https ://ww |  |
| 81.126 | Federal Loan Guarantees for Innovative Energy | For Title XVII Loan Guarantee program under Section 1703 of | https ://sa | https ://ww |  |
| 81.128 | Energy Efficiency and Conservation Block Grant Program | The program provides financial and technical assistance to assist | https ://sa | https ://ww |  |
| 81.135 | Advanced Research Projects Agency - Energy | To support the President's National Objectives | https ://sa | https ://ww |  |
| 81.136 | Long-Term Surveillance and Maintenance | The objectives of the Office of Legacy Management are to | https ://sa | https ://ww |  |
| 81.137 | Minority Economic Impact | The program objectives are to enhance the | https ://sa | https ://ww |  |
| 81.138 | State Heating Oil and Propane Program | State Heating Oil and Propane Program (SHOPP) is a joint data | https ://sa | https ://ww |  |
| 81.140 | Los Alamos National Laboratory - Fire Protection | The general objective of this Cooperative Agreement is to | https ://sa | https ://ww |  |
| 81.210 | Global Material Security | The objective of the Global Material Security Program is to | https ://sa | https ://ww |  |
| 81.214 | Environmental Monitoring/Cleanup, Cultural and Resource | Provides technical and financial assistance to State and local | https ://sa | https ://ww |  |
| 81.250 | Energy Policy and Systems Analysis | The objective is to develop decision-relevant data and | https ://sa | https ://ww |  |
| 81.251 | National Laboratory Jobs Apprenticeship for Complete and | The ACCESS Program is a pre-apprenticeship or apprenticeship | https ://sa | https ://ww |  |
| 81.252 | Legally-directed Academic Programs, Workforce | Academic Programs receives direction from Congress to send | https ://sa | https ://ww |  |
| 81.253 | Manufacturing and Energy Supply Chain Demonstrations and | Strengthen and secure domestic manufacturing and | https ://sa | https ://ww |  |
| 81.254 | Grid Infrastructure Deployment and Resilience | The Grid Deployment Office (GDO) works to catalyze the | https ://sa | https ://ww |  |
| 81.255 | Clean Energy Demonstrations | The mission of the Office of Clean Energy Demonstrations | https ://sa | https ://ww |  |
| 81.256 | Environmental Monitoring/Cleanup, Cultural and Resource | Provides technical and financial assistance to the State of Tennessee | https ://sa | https ://ww |  |
| 81.258 | Glovebox Manufacturing Expansion Initiative | The objective of the Glovebox Manufacturing | https ://sa | https ://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Energy | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 81.260 | County of Nye, Nye County Sheriff's Office Law | The objective of the County of Nye, Nye County Sheriff's | https://sa | https://ww |
| 81.279 | Law Enforcement Support of Pantex Plant | The objective to provide reasonable and appropriate law | https://sa | https://ww |
| 81.300 | Grid Deployment Office - Other Direct Funding | The Grid Deployment Office (GDO) works to catalyze the | https://sa | https://ww |
| 81.302 | Inertial Confinement Fusion Program University Assistance | The goal of the Inertial Confinement Fusion (ICF) program is to | https://sa | https://ww |
| 81.505 | Nonproliferation and Arms Control | Nonproliferation and Arms Control (NPAC): NNSA's Office of | https://sa | https://ww |
| 81.884 | Nuclear Counterterrorism and Incident Response | To assist nonprofit, non-government, professional | https://sa | https://ww |
| 93.007 | Public Awareness Campaigns on Embryo Adoption | To increase public awareness of embryo adoption and donation | https://sa | https://ww |
| 93.008 | Medical Reserve Corps Small Grant Program | To support the development of Medical Reserve Corps | https://sa | https://ww |
| 93.011 | National Organizations for State and Local Officials | The purpose of the HRSA National Organizations of State | https://sa | https://ww |
| 93.019 | Technical Assistance and Provision for Foreign Hospitals and | To provide support for a quality of care improvement project | https://sa | https://ww |
| 93.041 | Special Programs for the Aging, Title VII, Chapter 3, Programs | To support activities to develop, strengthen, and carry | https://sa | https://ww |
| 93.042 | Special Programs for the Aging, Title VII, Chapter 2, Long Term | The principal role of this Ombudsman Program is to | https://sa | https://ww |
| 93.043 | Special Programs for the Aging, Title III, Part D, Disease Prevention | To develop or strengthen preventive health service and | https://sa | https://ww |
| 93.044 | Special Programs for the Aging, Title III, Part B, Grants for | To encourage State Agencies on Aging and Area Agencies on | https://sa | https://ww |
| 93.045 | Special Programs for the Aging, Title III, Part C, Nutrition Services | To provide grants to States and U.S. Territories to support | https://sa | https://ww |
| 93.047 | Special Programs for the Aging, Title VI, Part A, Grants to Indian | To promote the delivery of supportive services, including | https://sa | https://ww |
| 93.048 | Special Programs for the Aging, Title IV, and Title II, Discretionary | To support the development and testing of innovative | https://sa | https://ww |
| 93.051 | Alzheimer's Disease Demonstration Grants to States | To expand the availability of diagnostic and support | https://sa | https://ww |
| 93.052 | National Family Caregiver Support, Title III, Part E | To assist States, Territories in providing multifaceted systems | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.053 | Nutrition Services Incentive Program | To reward effective performance by States and Tribes in the | https ://sa | https ://ww |
| 93.054 | National Family Caregiver Support, Title VI, Part C, Grants To Indian Tribes And | To assist Indian Tribal and Native Hawaiian Organizations in | https ://sa | https ://ww |
| 93.059 | Training in General, Pediatric, and Public Health Dentistry | The purpose of the Training in General, Pediatric, and Public Health Dentistry and | https ://sa | https ://ww |
| 93.060 | Sexual Risk Avoidance Education | The purpose of this program is to promote sexual risk avoidance education as defined | https ://sa | https ://ww |
| 93.061 | Innovations in Applied Public Health Research | To foster the new knowledge necessary to develop, enhance, and disseminate | https ://sa | https ://ww |
| 93.065 | Laboratory Leadership, Workforce Training and Management | This program will increase the capacity and capability of state and territorial | https ://sa | https ://ww |
| 93.066 | State Vital Statistics Improvement Program | To enhance the performance of the National Vital Statistics System | https ://sa | https ://ww |
| 93.067 | Global AIDS | The U.S. President's Emergency Plan for AIDS Relief (PEPFAR) is the U.S. Government | https ://sa | https ://ww |
| 93.068 | Chronic Diseases: Research, Control, and Prevention | To assist State and local health agencies, health related | https ://sa | https ://ww |
| 93.069 | Public Health Emergency Preparedness | Public health emergency preparedness and | https ://sa | https ://ww |
| 93.070 | Environmental Public Health and Emergency Response | To bring public health and epidemiologic principles together to identify, classify, and | https ://sa | https ://ww |
| 93.071 | Medicare Enrollment Assistance Program | To provide enhanced outreach to eligible Medicare beneficiaries regarding their | https ://sa | https ://ww |
| 93.072 | Lifespan Respite Care Program | To expand and enhance respite care services to family | https ://sa | https ://ww |
| 93.073 | Birth Defects and Developmental Disabilities - Prevention and | To work with State health agencies, universities, and public and private | https ://sa | https ://ww |
| 93.077 | Family Smoking Prevention and Tobacco Control Act Regulatory Research | The Family Smoking Prevention and Tobacco Control Act (TCA) provides the | https ://sa | https ://ww |
| 93.078 | Strengthening Emergency Care Delivery in the United States Healthcare | To assist in planning or developing emergency care health information | https ://sa | https ://ww |
| 93.079 | Cooperative Agreements to Promote Adolescent Health through | Funding is to improve the health and well-being of our nationâ€™s youth through the | https ://sa | https ://ww |
| 93.080 | Blood Disorder Program: Prevention, Surveillance, and Research | To work with State health agencies and other public, private, and nonprofit | https ://sa | https ://ww |
| 93.081 | ASPR Science Preparedness and Response Grants | To conduct preparedness and response research that will inform the | https ://sa | https ://ww |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| | | | | |
|---|---|---|---|---|
| 93.083 | Prevention of Disease, Disability, and Death through Immunization | The purpose of this program is to strengthen capacity to | https://sa | https://ww |
| 93.084 | Prevention of Disease, Disability, and Death by Infectious Diseases | The purpose of this program is to prevent disease, disability and | https://sa | https://ww |
| 93.085 | Research on Research Integrity | This program supports projects, conferences, and workshops that | https://sa | https://ww |
| 93.086 | Healthy Marriage Promotion and Responsible | Under the Family, Relationship, and Marriage Education | https://sa | https://ww |
| 93.087 | Enhance Safety of Children Affected by Substance Abuse | To provide, through interagency collaboration, an | https://sa | https://ww |
| 93.088 | Advancing System Improvements for Key Issues in Women's | To promote program and systems innovation, policy and | https://sa | https://ww |
| 93.089 | Emergency System for Advance Registration of Volunteer Health | To establish and maintain a national interoperable network | https://sa | https://ww |
| 93.090 | Guardianship Assistance | The objective of the Guardianship Assistance Program | https://sa | https://ww |
| 93.092 | Affordable Care Act (ACA) Personal Responsibility | The purpose of this program is to support projects that educate | https://sa | https://ww |
| 93.097 | Strengthening the Nation's Public Health System through a | This project will support the operations and | https://sa | https://ww |
| 93.099 | Collaboration With the World Health Organization and its | On September 19, 2011, the Government of the United States of | https://sa | https://ww |
| 93.103 | Food and Drug Administration Research | To assist institutions and organizations, to establish, expand, and | https://sa | https://ww |
| 93.104 | Comprehensive Community Mental Health Services for | To implement community systems of care to provide | https://sa | https://ww |
| 93.107 | Area Health Education Centers | The Area Health Education Centers (AHEC) Program | https://sa | https://ww |
| 93.110 | Maternal and Child Health Federal Consolidated | The Special Projects of Regional and National Significance Program | https://sa | https://ww |
| 93.113 | Environmental Health | To foster understanding of human health effects | https://sa | https://ww |
| 93.116 | Project Grants and Cooperative Agreements for | This program assists State, local health agencies, political | https://sa | https://ww |
| 93.117 | Preventive Medicine Residency | Grants are intended to promote postgraduate medical education in | https://sa | https://ww |
| 93.118 | Acquired Immunodeficiency Syndrome (AIDS) | To develop and implement HIV prevention programs | https://sa | https://ww |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.121 | Oral Diseases and Disorders Research | NIDCR extramural research provides research funds to | https ://sa | https ://ww |  |
| 93.123 | Health Professions Pre-graduate Scholarship Program | To provide scholarships to American Indians and | https ://sa | https ://ww |  |
| 93.124 | Nurse Anesthetist Traineeship | The purpose of the Nurse Anesthetist Traineeship (NAT) | https ://sa | https ://ww |  |
| 93.127 | Emergency Medical Services for Children | To support demonstration projects for the | https ://sa | https ://ww |  |
| 93.129 | Technical and Non-Financial Assistance to Health Centers | State and Regional Primary Care Associations (PCAs) | https ://sa | https ://ww |  |
| 93.130 | Cooperative Agreements to States/Territories for | To coordinate the local, State, and Federal resources | https ://sa | https ://ww |  |
| 93.134 | Grants to Increase Organ Donation | Living Organ Donation Reimbursement Program: The goal of | https ://sa | https ://ww |  |
| 93.135 | Centers for Research and Demonstration for Health Promotion and | The funded Prevention Research Centers aims are to: 1. Establish, | https ://sa | https ://ww |  |
| 93.136 | Injury Prevention and Control Research and State and Community | Through its programs, the Injury Center works with national | https ://sa | https ://ww |  |
| 93.137 | Community Programs to Improve Minority Health | Support public and private evidence-based interventions | https ://sa | https ://ww |  |
| 93.138 | Protection and Advocacy for Individuals with | To enable the expansion of the Protection and | https ://sa | https ://ww |  |
| 93.140 | Intramural Research Training Award | The National Institutes of Health (NIH) IRTA Traineeships/Fellowshi | https ://sa | https ://ww |  |
| 93.142 | NIEHS Hazardous Waste Worker Health and Safety Training | To provide cooperative agreements and | https ://sa | https ://ww |  |
| 93.143 | NIEHS Superfund Hazardous Substances_Basic | To support innovate research and training through multi-project, | https ://sa | https ://ww |  |
| 93.145 | HIV-Related Training and Technical Assistance | National Training and Technical Assistance Cooperative | https ://sa | https ://ww |  |
| 93.150 | Projects for Assistance in Transition from Homelessness (PATH) | To provide financial assistance to States to support services for | https ://sa | https ://ww |  |
| 93.153 | Coordinated Services and Access to Research for Women, | Part D (base): The purpose of this program is to provide | https ://sa | https ://ww |  |
| 93.155 | Rural Health Research Centers | The Rural Health Research Center program supports | https ://sa | https ://ww |  |
| 93.157 | Centers of Excellence | The goal of this program is to assist eligible schools in | https ://sa | https ://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.161 | Health Program for Toxic Substances and Disease Registry | To work closely with State, local, and other Federal agencies to | https://sa | https://ww | |
| 93.162 | National Health Service Corps Loan Repayment | The purpose of the National Health Service Corps (NHSC) | https://sa | https://ww | |
| 93.164 | Indian Health Service Educational Loan Repayment | To ensure that the Indian Health Service (IHS) has an adequate | https://sa | https://ww | |
| 93.165 | Grants to States for Loan Repayment | To increase the availability of primary health care clinicians | https://sa | https://ww | |
| 93.172 | Human Genome Research | NHGRI supports the development of methods, resources | https://sa | https://ww | |
| 93.173 | Research Related to Deafness and Communication Disorders | To investigate solutions to problems directly relevant to | https://sa | https://ww | |
| 93.178 | Nursing Workforce Diversity | The objective of the NWD program is to increase the diversity | https://sa | https://ww | |
| 93.184 | Disabilities Prevention | (1) Support National Centers on Disability to develop, | https://sa | https://ww | |
| 93.185 | Immunization Research, Demonstration, Public | To assist states, political subdivisions of states, and other | https://sa | https://ww | |
| 93.186 | National Research Service Award in Primary Care Medicine | The purpose of the Ruth L. Kirschstein National Research | https://sa | https://ww | |
| 93.187 | Undergraduate Scholarship Program for Individuals from | To provide service-conditioned scholarships to | https://sa | https://ww | |
| 93.191 | Graduate Psychology Education | The purpose of the Graduate Psychology Education Program is | https://sa | https://ww | |
| 93.193 | Urban Indian Health Services | Grants provide health-related services to Urban Indians | https://sa | https://ww | |
| 93.197 | Childhood Lead Poisoning Prevention Projects, State and | To (1) Develop and/or enhance a surveillance system that monitors | https://sa | https://ww | |
| 93.210 | Tribal Self-Governance Program: IHS Compacts/Funding | To allow Federally recognized Indian Tribes to enter into an | https://sa | https://ww | |
| 93.211 | Telehealth Programs | The purpose of the Telehealth Network Program (TNGP) is to | https://sa | https://ww | |
| 93.213 | Research and Training in Complementary and Integrative Health | NCCIH is the lead Federal agency for scientific research on | https://sa | https://ww | |
| 93.217 | Family Planning Services | To establish and operate voluntary family planning | https://sa | https://ww | |
| 93.220 | National Institutes of Health Intramural Loan Repayment | To recruit and retain health professionals performing research in | https://sa | https://ww | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
| --- | --- | --- | --- |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.223 | Development and Coordination of Rural Health Services | The purpose of this program is to serve as a national | https://sa | https://ww |
|---|---|---|---|---|
| 93.224 | Health Center Program (Community Health Centers, Migrant Health | To improve the health of the Nation's underserved | https://sa | https://ww |
| 93.225 | National Research Service Awards Health Services Research Training | To provide predoctoral and postdoctoral training opportunities in health | https://sa | https://ww |
| 93.226 | Research on Healthcare Costs, Quality and Outcomes | To support research and evaluations, demonstration projects, research | https://sa | https://ww |
| 93.228 | Indian Health Service, Health Management Development Program | To develop and enhance management infrastructure of Federally-recognized | https://sa | https://ww |
| 93.231 | Epidemiology Program | The purpose of this program is to fund Tribes, Tribal and urban Indian | https://sa | https://ww |
| 93.232 | Loan Repayment Program for General Research | This listing is no longer in use. To recruit and retain health professionals | https://sa | https://ww |
| 93.233 | National Center on Sleep Disorders Research | The National Center on Sleep Disorders Research (NCSDR) supports research and | https://sa | https://ww |
| 93.234 | Traumatic Brain Injury State Demonstration Grant Program | To create and strengthen a system of services and supports | https://sa | https://ww |
| 93.235 | Title V State Sexual Risk Avoidance Education (Title V State SRAE) Program | The purpose of the Title V State SRAE program is to provide | https://sa | https://ww |
| 93.236 | Grants to States to Support Oral Health Workforce Activities | Grants to States to Support Oral Health Workforce Activities | https://sa | https://ww |
| 93.237 | Special Diabetes Program for Indians Diabetes Prevention and Treatment | To promote improved health care among American Indian/Alaska Native | https://sa | https://ww |
| 93.239 | Policy Research and Evaluation Grants | The goals of this listing are to improve the effectiveness of public | https://sa | https://ww |
| 93.240 | State Capacity Building | To fulfill the mandated objectives of the Comprehensive | https://sa | https://ww |
| 93.241 | State Rural Hospital Flexibility Program | The Rural Hospital Flexibility Program (Flex) enables state designated entities | https://sa | https://ww |
| 93.242 | Mental Health Research Grants | The mission of the National Institute of Mental Health (NIMH) is to | https://sa | https://ww |
| 93.243 | Substance Abuse and Mental Health Services Projects of Regional and National | SAMHSA was given the authority to address priority | https://sa | https://ww |
| 93.247 | Advanced Nursing Education Workforce Grant Program | ANEW: The purpose of the Advanced Nursing Education Workforce (ANEW) | https://sa | https://ww |
| 93.250 | Geriatric Academic Career Awards Department of Health and Human Services | The purpose of the GACA program is to support the career development of | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.251 | Early Hearing Detection and Intervention | The Early Hearing Detection and Intervention (EHDI) | https://sa | https://ww | |
| 93.253 | Poison Center Support and Enhancement Grant | The objectives are (1) to support Poison Control Centers efforts | https://sa | https://ww | |
| 93.255 | Children's Hospitals Graduate Medical Education Payment Program | The purpose of the CHGME Payment Program is to | https://sa | https://ww | |
| 93.257 | Grants for Education, Prevention, and Early Detection of Radiogenic Cancers | The Radiation Exposure Screening and Education Program aims to | https://sa | https://ww | |
| 93.260 | Family Planning Personnel Training | To provide job specific training for personnel working in Title X | https://sa | https://ww | |
| 93.262 | Occupational Safety and Health Program | To (1) recognize new hazards; (2) define the magnitude of the problem; (3) follow | https://sa | https://ww | |
| 93.264 | Nurse Faculty Loan Program (NFLP) | The Nurse Faculty Loan Program (NFLP) seeks to increase the number of qualified | https://sa | https://ww | |
| 93.266 | Health Systems Strengthening and HIV/AIDS Prevention, Care and Treatment | Fund human resources for health, quality improvement and other health system | https://sa | https://ww | |
| 93.268 | Immunization Cooperative Agreements | To assist states and communities in establishing and | https://sa | https://ww | |
| 93.269 | Complex Humanitarian Emergency and War-Related Injury Public | To bring public health and epidemiologic principles to the aid of populations affected | https://sa | https://ww | |
| 93.270 | Viral Hepatitis Prevention and Control | Program activities support integrated viral hepatitis | https://sa | https://ww | |
| 93.273 | Alcohol Research Programs | To develop a sound fundamental knowledge base which can be applied to the | https://sa | https://ww | |
| 93.276 | Drug-Free Communities Support Program Grants | The purpose of the DFC Support Program is to establish and | https://sa | https://ww | |
| 93.279 | Drug Use and Addiction Research Programs | To support basic, clinical, translational, and implementation research in the field of | https://sa | https://ww | |
| 93.280 | National Institutes of Health Extramural Loan Repayment Program | To attract and retain health professionals to research careers by offering educational | https://sa | https://ww | |
| 93.283 | Centers for Disease Control and Prevention Investigations and | To assist State and local health authorities and other health related | https://sa | https://ww | |
| 93.284 | Injury Prevention Program for American Indians and Alaskan Native Communities | To improve the quality of the health of American Indians and Alaskan Natives | https://sa | https://ww | |
| 93.286 | Discovery and Applied Research for Technological Innovation | To support hypothesis-, design-, technology-, or device- | https://sa | https://ww | |
| 93.288 | National Health Service Corps Scholarship Program | The purpose of the NHSC SP is to enter into contracts with students pursuing | https://sa | https://ww | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.291 | Surplus Property Utilization | To convey or lease surplus Federal real properties made | https ://sa | https ://ww |  |
| 93.297 | Teenage Pregnancy Prevention Program | The purpose of the Teenage Pregnancy Prevention (TPP) | https ://sa | https ://ww |  |
| 93.300 | National Health Center for Health Workforce Analysis | To provide for the development of information describing | https ://sa | https ://ww |  |
| 93.301 | Small Rural Hospital Improvement Grant Program | The Small Rural Hospital Improvement Program supports | https ://sa | https ://ww |  |
| 93.303 | Nurse Corps Scholarship | The Nurse Corps Scholarship Program's objective is to increase | https ://sa | https ://ww |  |
| 93.304 | Racial and Ethnic Approaches to Community Health | The purpose of this program is to fund National Networks to | https ://sa | https ://ww |  |
| 93.307 | Minority Health and Health Disparities Research | To support basic, clinical, social, and behavioral research; | https ://sa | https ://ww |  |
| 93.310 | Trans-NIH Research Support | This listing covers multiple offices in the NIH Office of the | https ://sa | https ://ww |  |
| 93.313 | NIH Office of Research on Women's Health | ORWH will identify projects on women's health that should be | https ://sa | https ://ww |  |
| 93.314 | Early Hearing Detection and Intervention | The objective of this program is to assist EHDI programs in | https ://sa | https ://ww |  |
| 93.315 | Rare Disorders: Research, Surveillance, Health Promotion, and | To (1) Promote public health capacity by conducting research | https ://sa | https ://ww |  |
| 93.316 | Public Health Preparedness and Response Science, | The overall goal of this program is to conduct research and related | https ://sa | https ://ww |  |
| 93.317 | Emerging Infections Programs | The purpose of the Emerging Infections Programs (EIP) is to | https ://sa | https ://ww |  |
| 93.318 | Protecting and Improving Health Globally: Building and | CDCâ€™s global health efforts are to assist Ministries of Health | https ://sa | https ://ww |  |
| 93.319 | Outreach Programs to Reduce the Prevalence of Obesity in High Risk | The purpose of this listing is to assist Land-Grant institutions | https ://sa | https ://ww |  |
| 93.321 | Dietary Supplement Research Program | The NIH Office of Dietary Supplements will identify projects | https ://sa | https ://ww |  |
| 93.322 | CDC Partnership: Strengthening Public Health Laboratories | The activities under this cooperative agreement are aligned | https ://sa | https ://ww |  |
| 93.323 | Epidemiology and Laboratory Capacity for Infectious Diseases | The purpose of this program is to protect the public health and | https ://sa | https ://ww |  |
| 93.324 | State Health Insurance Assistance Program | To provide information, counseling, and | https ://sa | https ://ww |  |

| | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.325 | Paralysis Resource Center | The Paralysis Resource Center (PRC) grant is awarded to the | https ://sa | https ://ww | |
| 93.326 | Strengthening Public Health through Surveillance, | CDC's global health efforts are to assist Ministries of Health | https ://sa | https ://ww | |
| 93.327 | Demonstration Grants for Domestic Victims of Human Trafficking | The Office on Trafficking in Persons (OTIP) currently funds | https ://sa | https ://ww | |
| 93.332 | Cooperative Agreement to Support Navigators in | Each year, the Centers for Medicare & Medicaid Services | https ://sa | https ://ww | |
| 93.334 | The Healthy Brain Initiative: Technical Assistance to | The purpose of the listing is to implement public health actions | https ://sa | https ://ww | |
| 93.336 | Behavioral Risk Factor Surveillance System | The purpose of this program is to provide assistance to State and | https ://sa | https ://ww | |
| 93.341 | Analyses, Research and Studies to Address the Impact of CMS' | To further CMS' mission and goals related to providing | https ://sa | https ://ww | |
| 93.342 | Health Professions Student Loans, Including Primary Care | To increase educational opportunities by | https ://sa | https ://ww | |
| 93.343 | Public Health Service Evaluation Funds | To evaluate programs and services administered by | https ://sa | https ://ww | |
| 93.344 | Research, Monitoring and Outcomes Definitions for Vaccine | Enhance the work of local communities and their partnerships with | https ://sa | https ://ww | |
| 93.345 | Leading Edge Acceleration Projects (LEAP) in Health | Through this notice of funding opportunity (NOFO) ONC seeks to | https ://sa | https ://ww | |
| 93.346 | Enhancing the Logical Observation Identifiers Names and | This single source cooperative agreement to | https ://sa | https ://ww | |
| 93.347 | Trusted Exchange Framework and Common Agreement | The purpose of this program is to support efforts to advance the | https ://sa | https ://ww | |
| 93.348 | Technical Assistance to Increase Tobacco Cessation | To provide technical assistance to state tobacco control | https ://sa | https ://ww | |
| 93.349 | Packaging and Spreading Proven Pediatric Weight | The purpose of this program is to increase the availability and | https ://sa | https ://ww | |
| 93.350 | National Center for Advancing Translational Sciences | NCATS' mission is to turn research observations into | https ://sa | https ://ww | |
| 93.351 | Research Infrastructure Programs | The Office of Research Infrastructure Programs (ORIP) is a | https ://sa | https ://ww | |
| 93.352 | Construction Support | To renovate existing research facilities and build new research | https ://sa | https ://ww | |
| 93.353 | 21st Century Cures Act - Beau Biden Cancer Moonshot | To provide support for initiatives funded under the 21st | https ://sa | https ://ww | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.354 | Public Health Emergency Response: Cooperative | The intent of this program is to fund state, local, and | https://sa | https://ww |
| 93.355 | Public Health Informatics & Technology Workforce | The Office of the National Coordinator for Health Information | https://sa | https://ww |
| 93.356 | Head Start Disaster Recovery | Head Start Disaster Recovery provides supplemental funding | https://sa | https://ww |
| 93.359 | Nurse Education, Practice Quality and Retention Grants | Mobile Health Training Program (NEPQR-MHTP): The purpose | https://sa | https://ww |
| 93.360 | Biomedical Advanced Research and Development | The purpose of this program is to coordinate the | https://sa | https://ww |
| 93.361 | Nursing Research | Nurses understand that improving health and well-being means | https://sa | https://ww |
| 93.364 | Nursing Student Loans | To increase educational opportunities by | https://sa | https://ww |
| 93.365 | Sickle Cell Treatment Demonstration Program | The objectives of this project is to support the development and | https://sa | https://ww |
| 93.366 | State Actions to Improve Oral Health Outcomes and Partner | To establish oral health leadership and program guidance, | https://sa | https://ww |
| 93.367 | Flexible Funding Model - Infrastructure Development and | Advance efforts for a nationally integrated food safety system | https://sa | https://ww |
| 93.368 | 21st Century Cures Act - Precision Medicine Initiative | To provide support for initiatives funded under the 21st | https://sa | https://ww |
| 93.369 | ACL Independent Living State Grants | To provide financial assistance to States for expanding and | https://sa | https://ww |
| 93.370 | 21st Century Cures Act: Regenerative Medicine Initiative | To provide support for initiatives funded under the 21st | https://sa | https://ww |
| 93.372 | 21st Century Cures Act -Brain Research through Advancing | To provide extramural research support for the Brain Research | https://sa | https://ww |
| 93.376 | Title: Multiple Approaches to Support Young Breast | Goals resulting from providing support to young breast cancer | https://sa | https://ww |
| 93.377 | Prevention and Control of Chronic Disease and | The purpose of this five-year program is to reduce the rates of | https://sa | https://ww |
| 93.378 | Integrated Care for Kids Model | The purpose of this cooperative agreement funding | https://sa | https://ww |
| 93.382 | Indian Health Service Community Health Aide Program | The Indian Health Service (IHS) Community Health | https://sa | https://ww |
| 93.383 | Public Health Nursing | Public Health Nursing (PHN) patient care coordination activities | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.384 | ADVANCED RESEARCH PROJECTS AGENCY for HEALTH (ARPA-H) | The purpose of this program is to coordinate the | https://sa | https://ww |
|---|---|---|---|---|
| 93.386 | Medical Reserve Corps Small Grant Program | To support the development of Medical Reserve Corps | https://sa | https://ww |
| 93.387 | National and State Tobacco Control Program | The Centers for Disease Control and Prevention (CDC), | https://sa | https://ww |
| 93.388 | Biomedical Advanced Research and Development Authority (BARDA) | The purpose of this program is to coordinate the | https://sa | https://ww |
| 93.391 | Activities to Support State, Tribal, Local and Territorial (STLT) Health Department | CDC will strengthen the U.S. public health system's response | https://sa | https://ww |
| 93.393 | Cancer Cause and Prevention Research | To identify cancer risks and risk reduction strategies, to identify | https://sa | https://ww |
| 93.394 | Cancer Detection and Diagnosis Research | To improve screening and early detection strategies and to | https://sa | https://ww |
| 93.395 | Cancer Treatment Research | To develop the means to cure as many cancer patients as | https://sa | https://ww |
| 93.396 | Cancer Biology Research | To provide fundamental information on the | https://sa | https://ww |
| 93.397 | Cancer Centers Support Grants | To provide an organizational focus and stimulus for the | https://sa | https://ww |
| 93.398 | Cancer Research Manpower | To make available support to nonprofit and for-profit | https://sa | https://ww |
| 93.399 | Cancer Control | To reduce cancer risk, incidence, morbidity, and mortality and | https://sa | https://ww |
| 93.413 | The State Flexibility to Stabilize the Market Grant Program | The State Flexibility to Stabilize the Market Cycle I and II Grant | https://sa | https://ww |
| 93.421 | Strengthening Public Health Systems and Services through National Partnerships | The goal is to fund nongovernmental organizations with | https://sa | https://ww |
| 93.422 | National Partnerships to promote cancer surveillance standards | The purpose of this program is to enhance the data quality and | https://sa | https://ww |
| 93.423 | 1332 State Innovation Waivers | Under Section 1332 of the ACA, states can apply for State | https://sa | https://ww |
| 93.426 | The National Cardiovascular Health Program | This program supports extensive scientific evidence, links | https://sa | https://ww |
| 93.427 | Provision of Technical Assistance and Training Activities to | The purpose of this program is to fund recipients with proven | https://sa | https://ww |
| 93.428 | Strengthening Emergency Care Delivery in the United States Healthcare | To assist in planning or developing emergency care health | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.429 | ASPR Science Preparedness and Response Grants | To conduct preparedness and response research | https://sa | https://ww |
| 93.431 | Networking2Saveâ€: CDCâ€™s National Network Approach to | The Office on Smoking and Health and Division of Cancer | https://sa | https://ww |
| 93.432 | ACL Centers for Independent Living | To support a Statewide network of centers for | https://sa | https://ww |
| 93.433 | ACL National Institute on Disability, Independent Living, | To support and coordinate research and its utilization in | https://sa | https://ww |
| 93.434 | Every Student Succeeds Act/Preschool | Section 9212 of the Every Student Succeeds Act (ESSA), | https://sa | https://ww |
| 93.436 | WELL-INTEGRATED SCREENING AND EVALUATION FOR | The purpose of this competitive five-year program is to fund | https://sa | https://ww |
| 93.438 | Emergency System for Advance Registration of Volunteer Health | To establish and maintain a national interoperable network | https://sa | https://ww |
| 93.439 | State Physical Activity and Nutrition (SPAN | This program supports recipients to implement state and | https://sa | https://ww |
| 93.441 | Indian Self-Determination | To enable Indian tribes to assume the management and | https://sa | https://ww |
| 93.444 | Tribal Self-Governance Program: Planning and Negotiation | To enable Federally recognized Indian tribes to enter into | https://sa | https://ww |
| 93.445 | Indian Health Service Sanitation Facilities Construction Program | To provide essential sanitation facilities, such as safe drinking | https://sa | https://ww |
| 93.446 | Partner Actions to Improve Oral Health Outcomes | To establish oral health leadership and program guidance, | https://sa | https://ww |
| 93.450 | Ebola Healthcare Preparedness and Response for Select | To enable select public health departments serving regions where | https://sa | https://ww |
| 93.454 | Hospital Preparedness Program (HPP) Ebola Preparedness and | This program covers two separate, but related projects: Part | https://sa | https://ww |
| 93.455 | National Ebola Training and Education Center (NETEC) | CDC, will increase the competency of health care and public health | https://sa | https://ww |
| 93.456 | CDC Undergraduate Public Health Scholars Program (CUPS): A | The purpose of this funding opportunity is to implement a | https://sa | https://ww |
| 93.457 | Planning Grant for Healthcare and Public Health Sector | The first objective of this award is to gain an understanding of | https://sa | https://ww |
| 93.458 | Enhance the Ability of Emergency Medical Services (EMS) to | Enhance state and local level emergency medical services | https://sa | https://ww |
| 93.459 | National Bioterrorism Hospital Preparedness Program | To ready hospitals and other healthcare systems, in | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.461 | HRSA COVID-19 Claims Reimbursement for the Uninsured | The COVID-19 Claims Reimbursement to Health Care Providers | https://sa | https://ww |
| 93.462 | Strengthening the Technical Advancement & | This program provides an opportunity to strengthen and | https://sa | https://ww |
| 93.464 | ACL Assistive Technology | The 2004 amendments to the Assistive Technology | https://sa | https://ww |
| 93.465 | Tobacco Prevention and Control Legal Technical Assistance | The awardee will provide legal technical assistance and | https://sa | https://ww |
| 93.469 | Assistive Technology Alternative Financing Program | The purpose of the Assistive Technology (AT) Alternative | https://sa | https://ww |
| 93.470 | Alzheimer's Disease Program Initiative (ADPI) | The purpose of the Alzheimer's Disease Program | https://sa | https://ww |
| 93.471 | Title IV-E Kinship Navigator Program | The title IV-E Kinship Navigator program helps states, Indian | https://sa | https://ww |
| 93.472 | Title IV-E Prevention Program | The Title IV-E Prevention Program provides funding for | https://sa | https://ww |
| 93.478 | Preventing Maternal Deaths: Supporting Maternal Mortality | This funding will support existing Maternal Mortality | https://sa | https://ww |
| 93.479 | Good Health and Wellness in Indian Country | The purpose of this Assistance Listing (AL) is to reduce rates of | https://sa | https://ww |
| 93.488 | National Harm Reduction Technical Assistance and Syringe | The purpose of this program is to strengthen harm | https://sa | https://ww |
| 93.489 | Child Care Disaster Relief | Hurricanes Fiona and Ian were powerful storms that impacted | https://sa | https://ww |
| 93.493 | Congressional Directives | To implement special Congressionally directed projects or | https://sa | https://ww |
| 93.494 | Global Tuberculosis: Developing,Evaluating, Implementing | CDC's global health priorities include efforts towards ending | https://sa | https://ww |
| 93.495 | Community Health Workers for Public Health Response and | To scale up Community Health Worker (CHW) | https://sa | https://ww |
| 93.496 | Family Violence Prevention and Services/Culturally | The objective of this program is to fund a wide range of | https://sa | https://ww |
| 93.497 | Family Violence Prevention and Services/ Sexual | This funding will support allowable activities to assist | https://sa | https://ww |
| 93.498 | Provider Relief Fund and American Rescue Plan (ARP) Rural | The Provider Relief Fund supported eligible health care | https://sa | https://ww |
| 93.499 | Low Income Household Water Assistance Program | The objective of the Low Income Household Water | https://sa | https://ww |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.504 | Family to Family Health Information Centers | To develop and support Family-to-Family Health | https ://sa | https ://ww |  |
| 93.516 | Public Health Training Centers Program | The Regional Public Health Training Center program improves the | https ://sa | https ://ww |  |
| 93.526 | Grants for Capital Development in Health Centers | To award Health Center Capital Development Grants | https ://sa | https ://ww |  |
| 93.527 | Grants for New and Expanded Services under the Health | To provide for expanded and/or sustained national | https ://sa | https ://ww |  |
| 93.530 | Teaching Health Center Graduate Medical Education | The objective of the THCGME program is to expand primary care | https ://sa | https ://ww |  |
| 93.534 | Affordable Care Act Program for Early Detection of Certain | The overall goals of this program are for Early Detection of | https ://sa | https ://ww |  |
| 93.550 | Transitional Living for Homeless Youth | The Transitional Living Program (TLP) and Maternity Group | https ://sa | https ://ww |  |
| 93.556 | MaryLee Allen Promoting Safe and Stable Families | The objectives of the MaryLee Allen Promoting Safe and | https ://sa | https ://ww |  |
| 93.557 | Education and Prevention Grants to Reduce Sexual Abuse | The Service Connection for Youth on the Streets, also | https ://sa | https ://ww |  |
| 93.558 | Temporary Assistance for Needy Families | To provide grants to States and the District of Columbia, | https ://sa | https ://ww |  |
| 93.560 | Payments to Territories â€" Adults | To provide aid in the form of cash benefits for food, clothing, | https ://sa | https ://ww |  |
| 93.563 | Child Support Services | The purpose of this program is to enforce the support | https ://sa | https ://ww |  |
| 93.564 | Child Support Services Research | This program provides federal funds for experimental, pilot, or | https ://sa | https ://ww |  |
| 93.566 | Refugee and Entrant Assistance State/Replacement | The Refugee Cash and Medical Assistance (CMA) Program | https ://sa | https ://ww |  |
| 93.567 | Refugee and Entrant Assistance Voluntary Agency Programs | The Matching Grant Program was created in 1979 as an intensive | https ://sa | https ://ww |  |
| 93.568 | Low-Income Home Energy Assistance | The objective of the Low Income Home Energy Assistance | https ://sa | https ://ww |  |
| 93.569 | Community Services Block Grant | The objectives of the Community Services Block Grant (CSBG) are | https ://sa | https ://ww |  |
| 93.570 | Community Services Block Grant Discretionary Awards | Community Services Block Grant Discretionary Awards | https ://sa | https ://ww |  |
| 93.575 | Child Care and Development Block Grant | The Child Care and Development Fund (CCDF) is the primary | https ://sa | https ://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.576 | Refugee and Entrant Assistance Discretionary Grants | The objectives of these discretionary programs are: (1) build | https ://sa | https ://ww |  |
| 93.579 | U.S. Repatriation | The U.S. Repatriation Program was established to provide | https ://sa | https ://ww |  |
| 93.581 | Improving the Capability of Indian Tribal Governments to | The purpose of the Environmental Regulatory | https ://sa | https ://ww |  |
| 93.583 | Refugee and Entrant Assistance Wilson/Fish Program | The objective of the Wilson Fish demonstration | https ://sa | https ://ww |  |
| 93.586 | State Court Improvement Program | This program provides funding to state and tribal courts to | https ://sa | https ://ww |  |
| 93.587 | Promote the Survival and Continuing Vitality of Native American | The P&M program provides funding for projects designed to | https ://sa | https ://ww |  |
| 93.590 | Community-Based Child Abuse Prevention Grants | The objectives of the Community-Based Child Abuse | https ://sa | https ://ww |  |
| 93.591 | Family Violence Prevention and Services/State | The purpose of this program is to provide funding for State | https ://sa | https ://ww |  |
| 93.592 | Family Violence Prevention and Services/Discretionary | The purpose of this program is to fund a wide range of | https ://sa | https ://ww |  |
| 93.594 | Tribal Work Grants | The Native Employment Works (NEW) grant enables | https ://sa | https ://ww |  |
| 93.595 | Welfare Reform Research, Evaluations and National Studies | Welfare Research (WR) funds were authorized as a set- | https ://sa | https ://ww |  |
| 93.596 | Child Care Mandatory and Matching Funds of the Child Care and | The Mandatory and Matching portion (or Child Care Entitlement | https ://sa | https ://ww |  |
| 93.597 | Grants to States for Access and Visitation Programs | The purpose of this program is to enable States to create | https ://sa | https ://ww |  |
| 93.598 | Services to Victims of a Severe Form of Trafficking | Under the Services to Victims of a Severe Form of Trafficking, | https ://sa | https ://ww |  |
| 93.599 | Chafee Education and Training Vouchers Program (ETV) | To provide resources to states and eligible Indian tribes to make | https ://sa | https ://ww |  |
| 93.600 | Head Start | Head Start programs promote school readiness by | https ://sa | https ://ww |  |
| 93.603 | Adoption and Legal Guardianship Incentive Payments | The objective of the Adoption and Legal Guardianship | https ://sa | https ://ww |  |
| 93.604 | Assistance for Torture Victims | The Office of Refugee Resettlement (ORR) provides funding to | https ://sa | https ://ww |  |
| 93.605 | Family Connection Grants | This program provides awards for the purpose of helping | https ://sa | https ://ww |  |

| | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.610 | Innovation In Behavioral Health | The CMS Innovation Center is announcing a new NOFO focusing on | https : //sa | https : //ww |  |
| 93.612 | Native American Programs | The purpose of the Social and Economic Development | https : //sa | https : //ww |  |
| 93.618 | Voting Access for Individuals with Disabilities-Grants for | Section 291 of HAVA provides that funds be made available to | https : //sa | https : //ww |  |
| 93.623 | Basic Center Grant | The purpose of the Basic Center Program is to establish or | https : //sa | https : //ww |  |
| 93.630 | Developmental Disabilities Basic Support and Advocacy | Developmental Disabilities Basic Support and Advocacy | https : //sa | https : //ww |  |
| 93.631 | Developmental Disabilities Projects of National Significance | To provide for grants, contracts and cooperative | https : //sa | https : //ww |  |
| 93.632 | University Centers for Excellence in Developmental | To pay the Federal share of the cost of administration and | https : //sa | https : //ww |  |
| 93.634 | Support for Ombudsman and Beneficiary Counseling | CMS is presenting this Funding Opportunity Announcement (FOA) | https : //sa | https : //ww |  |
| 93.640 | Basic Health Program (Affordable Care Act) | Section 1331 of the Affordable Care Act gives states the option | https : //sa | https : //ww |  |
| 93.643 | Children's Justice Grants to States | To encourage states to enact reforms which are designed to | https : //sa | https : //ww |  |
| 93.645 | Stephanie Tubbs Jones Child Welfare Services Program | The purpose of the Stephanie Tubbs Jones Child Welfare Services | https : //sa | https : //ww |  |
| 93.647 | Social Services Research and Demonstration | The Social Services Research and Demonstration | https : //sa | https : //ww |  |
| 93.648 | Child Welfare Research Training or Demonstration | This program supports research and demonstration | https : //sa | https : //ww |  |
| 93.649 | Nutrition and Physical Activity Programs | The purpose of this program is to achieve three goals related to | https : //sa | https : //ww |  |
| 93.652 | Adoption Opportunities | The purpose of this program is to eliminate barriers, | https : //sa | https : //ww |  |
| 93.653 | Indian Health Service Domestic Violence Prevention Programs | The objective of the Domestic Violence Prevention (DVP) | https : //sa | https : //ww |  |
| 93.654 | Indian Health Service Behavioral Health Programs | The Indian Health Service Behavioral Health Programs | https : //sa | https : //ww |  |
| 93.658 | Foster Care Title IV-E | The Title IV-E Foster Care program helps states, Indian tribes, | https : //sa | https : //ww |  |
| 93.659 | Adoption Assistance | This program provides Federal Financial Participation (FFP) to | https : //sa | https : //ww |  |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.661 | Extramural Research Restoration Program: Hurricanes Fiona and | As written in the Consolidated Appropriations Act, | https: //sa | https: //ww | |
| 93.665 | Emergency Grants to Address Mental and Substance Use | This program is to provide mental and substance use | https: //sa | https: //ww | |
| 93.667 | Social Services Block Grant | The objective is to enable each state and territory to furnish | https: //sa | https: //ww | |
| 93.669 | Child Abuse and Neglect State Grants | To assist States in the support and improvement of their | https: //sa | https: //ww | |
| 93.670 | Child Abuse and Neglect Discretionary Activities | To improve the national, state, and community activities | https: //sa | https: //ww | |
| 93.671 | Family Violence Prevention and Services/Domestic | The purpose of this program is to assist States and Native | https: //sa | https: //ww | |
| 93.674 | John H. Chafee Foster Care Program for Successful Transition | To assist states and eligible Indian tribes in establishing and | https: //sa | https: //ww | |
| 93.676 | Unaccompanied Children Program | The Unaccompanied Children Bureau (UCB) provides for the care | https: //sa | https: //ww | |
| 93.679 | EHB-Benchmark Plan Modernization Grant for States with a | EHB-Benchmark Plan Modernization Grant for States with a | https: //sa | https: //ww | |
| 93.680 | Medical Student Education | The MSE Program provides grants to public institutions of | https: //sa | https: //ww | |
| 93.684 | Engaging State and Local Emergency Management Agencies | The purpose of this program is to prepare the nation's public | https: //sa | https: //ww | |
| 93.686 | Ending the HIV Epidemic: A Plan for America — Ryan | In February 2019, the Administration announced a new | https: //sa | https: //ww | |
| 93.687 | Maternal Opioid Misuse Model | The Centers for Medicare & Medicaid Services (CMS), | https: //sa | https: //ww | |
| 93.691 | Integrating the Healthcare Enterprise FHIR Cooperative | The Office of the National Coordinator for Health Information | https: //sa | https: //ww | |
| 93.693 | Nursing Home Staffing Campaign | The Centers for Medicare & Medicaid Services (CMS) is | https: //sa | https: //ww | |
| 93.694 | Section 206 Consolidated Appropriations Act, | The Centers for Medicare & Medicaid Services (CMS) is | https: //sa | https: //ww | |
| 93.695 | Health Equity Data Access Program | Through the HEDAP, CMS OMH provides grant funding to | https: //sa | https: //ww | |
| 93.696 | Certified Community Behavioral Health Clinic Expansion | The purpose of this program is to help transform community | https: //sa | https: //ww | |
| 93.698 | Elder Justice Act — Adult Protective Services | To enhance and improve coordinated systems of adult | https: //sa | https: //ww | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.714 | ARRA â€" Emergency Contingency Fund for Temporary Assistance | This funding was to provide economic stimulus to the nation | https://sa | https://ww |  |
| 93.732 | Mental and Behavioral Health Education and Training Grants | The purpose of the behavioral health programs is to develop | https://sa | https://ww |  |
| 93.734 | Empowering Older Adults and Adults with Disabilities through | The cooperative agreements are intended to increase | https://sa | https://ww |  |
| 93.747 | Elder Abuse Prevention Interventions Program | To develop, implement, and evaluate successful or | https://sa | https://ww |  |
| 93.761 | Evidence-Based Falls Prevention Programs Financed Solely by | These cooperative agreements are intended to increase | https://sa | https://ww |  |
| 93.762 | A Comprehensive Approach to Good Health and Wellness in | The program supports initiatives and public health capacity to | https://sa | https://ww |  |
| 93.763 | Alzheimerâ€™s Disease Initiative: Specialized Supportive | The purpose of the Alzheimerâ€™s Disease Initiative: | https://sa | https://ww |  |
| 93.767 | Children's Health Insurance Program | The objective of the Childrenâ€™s Health Insurance Program | https://sa | https://ww |  |
| 93.770 | Medicare Prescription Drug Coverage | To provide prescription drugs to Medicare beneficiaries | https://sa | https://ww |  |
| 93.771 | State Grants for the Implementation, Enhancement, and | The Bipartisan Safer Communities Act (BSCA) provided | https://sa | https://ww |  |
| 93.772 | Tribal Public Health Capacity Building and Quality Improvement | This program's ultimate outcomes are 1) decreased | https://sa | https://ww |  |
| 93.773 | Medicare Hospital Insurance | To provide hospital insurance protection for covered services to | https://sa | https://ww |  |
| 93.774 | Medicare Supplementary Medical Insurance | To provide medical insurance protection for covered services to | https://sa | https://ww |  |
| 93.775 | State Medicaid Fraud Control Units | To investigate and prosecute Medicaid provider fraud as well | https://sa | https://ww |  |
| 93.777 | State Survey and Certification of Health Care Providers and | To provide financial assistance to any State which is able and | https://sa | https://ww |  |
| 93.778 | Medical Assistance Program | To provide financial assistance to States for payments of | https://sa | https://ww |  |
| 93.779 | Centers for Medicare and Medicaid Services (CMS) Research, | The Centers for Medicare & Medicaid Services (CMS) | https://sa | https://ww |  |
| 93.787 | Title V Sexual Risk Avoidance Education Program | The purpose of the Title V Competitive SRAE Program is to | https://sa | https://ww |  |
| 93.788 | Opioid STR | Addressing the opioid crisis within such States, used for | https://sa | https://ww |  |

| | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| | | | | |
|---|---|---|---|---|
| 93.791 | Money Follows the Person Rebalancing Demonstration | The Money Follows the Person (MFP) Rebalancing | https://sa | https://ww |
| 93.796 | State Survey Certification of Health Care Providers and | To provide (Medicaid) financial assistance to any State which is able | https://sa | https://ww |
| 93.797 | Expanding Access to Women's Health Grant | The Expanding Access to Women's Health Grant Program will | https://sa | https://ww |
| 93.799 | CARA Act — Comprehensive Addiction and | The purpose of this program is to prevent and reduce the abuse | https://sa | https://ww |
| 93.800 | Organized Approaches to Increase Colorectal Cancer Screening | The purpose of the program is to increase colorectal cancer | https://sa | https://ww |
| 93.801 | Ebola Healthcare Preparedness and Response for Select | To enable select public health departments serving regions where | https://sa | https://ww |
| 93.809 | National Organizations for Chronic Disease Prevention and Health | The purpose of the funding is to develop effective state chronic | https://sa | https://ww |
| 93.810 | Paul Coverdell National Acute Stroke Program National | To improve the quality of acute stroke care and health outcomes | https://sa | https://ww |
| 93.816 | Preventing Heart Attacks and Strokes in High Need Areas | The purpose of program is to support implementation of | https://sa | https://ww |
| 93.817 | Hospital Preparedness Program (HPP) Ebola Preparedness and | This program covers two separate, but related projects: Part | https://sa | https://ww |
| 93.822 | Health Careers Opportunity Program (HCOP) | The Health Careers Opportunity Program (HCOP), also known as | https://sa | https://ww |
| 93.823 | Public Health Response, Forecasting, and Analytic | In order to advance U. S. public health response, forecasting, | https://sa | https://ww |
| 93.825 | National Ebola Training and Education Center | CDC, will increase the competency of health care and public health | https://sa | https://ww |
| 93.826 | Closing the Gap Between Standards Development and | To establish a mechanism for ongoing long-term | https://sa | https://ww |
| 93.829 | Section 223 Demonstration Programs to Improve | Funding to support development of proposals to | https://sa | https://ww |
| 93.832 | Promoting the Cancer Surveillance Workforce, Education | The purpose of this program is to expand the capacity of CDC- | https://sa | https://ww |
| 93.833 | Supporting and Maintaining a Surveillance System | This program will build upon previous work to continue developing, | https://sa | https://ww |
| 93.834 | Capacity Building Assistance (CBA) for High-Impact HIV | To reduce morbidity and mortality by preventing cases and | https://sa | https://ww |
| 93.835 | Planning Grant for Healthcare and Public Health Sector | The first objective of this award is to gain an understanding of | https://sa | https://ww |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.837 | Cardiovascular Diseases Research | To foster heart and vascular research in the basic, | https://sa | https://ww |
| 93.838 | Lung Diseases Research | The Division of Lung Diseases supports research and research | https://sa | https://ww |
| 93.839 | Blood Diseases and Resources Research | To foster research and research training on the pathophysiology, | https://sa | https://ww |
| 93.840 | Translation and Implementation Science Research for | The Center for Translation Research and Implementation | https://sa | https://ww |
| 93.843 | ACL Assistive Technology State Grants for Protection | To support protection and advocacy services through the systems | https://sa | https://ww |
| 93.845 | Promoting Population Health through Increased Capacity in | The purpose of this program is to support the building of | https://sa | https://ww |
| 93.846 | Arthritis, Musculoskeletal and Skin Diseases Research | The National Institute of and Musculoskeletal and | https://sa | https://ww |
| 93.847 | Diabetes, Digestive, and Kidney Diseases Extramural Research | (1) To promote extramural basic and clinical biomedical | https://sa | https://ww |
| 93.850 | Improving Epilepsy Programs, Services, and Outcomes | The purpose of this program is to: â€¢Reduce the | https://sa | https://ww |
| 93.851 | Tracking Electronic Health Record Adoption and | Significant federal investments to accelerate the | https://sa | https://ww |
| 93.853 | Extramural Research Programs in the Neurosciences and | (1) To support extramural research funded by the | https://sa | https://ww |
| 93.855 | Allergy and Infectious Diseases Research | To assist public and private nonprofit institutions and | https://sa | https://ww |
| 93.858 | National Collaboration to Support Health, Wellness and | The purpose of this announcement is to fund applicants to | https://sa | https://ww |
| 93.859 | Biomedical Research and Research Training | The National Institute of General Medical Sciences (NIGMS) | https://sa | https://ww |
| 93.860 | Emerging Infections Sentinel Networks | In its 1994 monograph, Addressing Emerging | https://sa | https://ww |
| 93.865 | Child Health and Human Development Extramural Research | To conduct and support laboratory research, clinical trials, | https://sa | https://ww |
| 93.866 | Aging Research | To encourage biomedical, social, and behavioral research | https://sa | https://ww |
| 93.867 | Vision Research | 1) To support eye and vision research projects that address | https://sa | https://ww |
| 93.869 | Transforming Maternal Health (TMaH) Model | The Transforming Maternal Heath (TMaH) Model is a | https://sa | https://ww |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.870 | Maternal, Infant and Early Childhood Home Visiting Grant | The goals of the Maternal, Infant, and Early Childhood Home | https ://sa | https ://ww |  |
| 93.872 | Tribal Maternal, Infant, and Early Childhood Home | The Tribal Maternal, Infant and Early Childhood Home | https ://sa | https ://ww |  |
| 93.873 | State Grants for Protection and Advocacy Services | To make grants to Protection and Advocacy systems as | https ://sa | https ://ww |  |
| 93.874 | Strengthening the Public Health System in US-affiliated Pacific | The purpose of this funding initiative to ensure provision of | https ://sa | https ://ww |  |
| 93.876 | Antimicrobial Resistance Surveillance in Retail | The National Antimicrobial Resistance Monitoring | https ://sa | https ://ww |  |
| 93.877 | Autism Collaboration, Accountability, Research, Education, | This Program supports activities to: provide information and | https ://sa | https ://ww |  |
| 93.878 | Enhance the Ability of Emergency Medical Services (EMS) to | Enhance state and local level emergency medical services | https ://sa | https ://ww |  |
| 93.879 | Medical Library Assistance | To meet a growing need for investigators trained in biomedical | https ://sa | https ://ww |  |
| 93.881 | The Reduction of Issuer Burden Through Technology Grant | The Reduction of Issuer Burden Through Technology Grant will | https ://sa | https ://ww |  |
| 93.884 | Primary Care Training and Enhancement | The overarching purpose of the PCTE Program is to | https ://sa | https ://ww |  |
| 93.885 | Cell and Gene Therapy (CGT) Access Model | The Cell and Gene Therapy (CGT) Access Model aims to | https ://sa | https ://ww |  |
| 93.889 | National Bioterrorism Hospital Preparedness Program | To ready hospitals and other healthcare systems, in | https ://sa | https ://ww |  |
| 93.893 | Health Care and Public Health (HPH) Sector Information Sharing | The purpose of this cooperative agreement is to build | https ://sa | https ://ww |  |
| 93.898 | Cancer Prevention and Control Programs for State, Territorial and | The purpose of this program is to transition this highly- | https ://sa | https ://ww |  |
| 93.899 | Minority HIV/AIDS Fund (MHAF) | The Minority AIDS Initiative (MAI)â€™s principal goals are to | https ://sa | https ://ww |  |
| 93.908 | Nurse Corps Loan Repayment Program | The Nurse Corps Loan Repayment Program (Nurse Corps LRP) | https ://sa | https ://ww |  |
| 93.912 | Rural Health Care Services Outreach, Rural Health Network | The Delta Region Community Health Systems Development | https ://sa | https ://ww |  |
| 93.913 | Grants to States for Operation of State Offices of Rural Health | The purpose of the State Offices of Rural Health (SORH) grant | https ://sa | https ://ww |  |
| 93.914 | HIV Emergency Relief Project Grants | To provide direct financial assistance to Eligible Metropolitan | https ://sa | https ://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Health and Human Services | |
| --- | --- |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.917 | HIV Care Formula Grants | To enable States and Territories to improve the quality, | https://sa | https://ww |
| 93.918 | Grants to Provide Outpatient Early Intervention Services | The purpose of the RWHAP Part C Early Intervention Services | https://sa | https://ww |
| 93.923 | Disadvantaged Health Professions Faculty Loan Repayment | The Faculty Loan Repayment Program (FLRP) provides loan | https://sa | https://ww |
| 93.924 | Ryan White HIV/AIDS Dental Reimbursement and | Dental Reimbursement Program (DRP): To | https://sa | https://ww |
| 93.925 | Scholarships for Health Professions Students from | The Scholarships for Disadvantaged Students (SDS) | https://sa | https://ww |
| 93.926 | Healthy Start Initiative | The purpose of the Healthy Start (HS) program is to improve | https://sa | https://ww |
| 93.928 | Special Projects of National Significance | To quickly respond to the care and treatment needs of | https://sa | https://ww |
| 93.932 | Native Hawaiian Health Care Systems | To raise the health status of Native Hawaiians to the | https://sa | https://ww |
| 93.933 | Demonstration Projects for Indian Health | To promote improved health care among American Indians and | https://sa | https://ww |
| 93.939 | HIV Prevention Activities Non-Governmental | To provide assistance to local, regional and, national nonprofit | https://sa | https://ww |
| 93.940 | HIV Prevention Activities Health Department Based | To assist States and political subdivisions of States in meeting | https://sa | https://ww |
| 93.941 | HIV Demonstration, Research, Public and Professional Education | To develop, test, and disseminate improved human | https://sa | https://ww |
| 93.943 | Epidemiologic Research Studies of Acquired | To support promising epidemiologic and implementation of | https://sa | https://ww |
| 93.944 | Human Immunodeficiency Virus (HIV)/Acquired | To continue and strengthen effective human | https://sa | https://ww |
| 93.945 | Assistance Programs for Chronic Disease Prevention and | To work with State health agencies and other public and | https://sa | https://ww |
| 93.946 | Cooperative Agreements to Support State-Based | To promote optimal and equitable health in women and infants | https://sa | https://ww |
| 93.947 | Tuberculosis Demonstration, Research, Public and | To assist States, political subdivisions of States, and other | https://sa | https://ww |
| 93.958 | Block Grants for Community Mental Health Services | To provide financial assistance to States and Territories to | https://sa | https://ww |
| 93.959 | Block Grants for Prevention and Treatment of | To provide financial assistance to States and Territories to | https://sa | https://ww |

| Department of Health and Human Services | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Health and Human Services | |

| 93.965 | Coal Miners Respiratory Impairment Treatment | The Black Lung Clinics Program aims to reduce the morbidity | https://sa | https://ww |
|---|---|---|---|---|
| 93.967 | Centers for Disease Control and Prevention | This program seeks to catalyze innovative efforts to provide | https://sa | https://ww |
| 93.968 | States Advancing All-Payer Health Equity Approaches and Development (AHEAD) | States Advancing AHEAD aims to address unsustainable | https://sa | https://ww |
| 93.969 | PPHF Geriatric Education Centers | The purpose of this program is to educate and train the health | https://sa | https://ww |
| 93.970 | Health Professions Recruitment Program for Indians | (1) To identify American Indians and Alaska Natives with a | https://sa | https://ww |
| 93.971 | Health Professions Preparatory Scholarship Program for Indians | To provide scholarships to American Indians and Alaska Natives for a | https://sa | https://ww |
| 93.972 | Health Professions Scholarship Program | To provide scholarships to American Indians and Alaska Natives for the | https://sa | https://ww |
| 93.974 | Family Planning Service Delivery Improvement Research | Awarded fund support projects to conduct research or analyses to generate | https://sa | https://ww |
| 93.976 | Primary Care Medicine and Dentistry Clinician Educator Career | The goal of the career development awards is to support the | https://sa | https://ww |
| 93.977 | Sexually Transmitted Diseases (STD) Prevention and Control Grants | The purpose of the assistance is to strengthen STD | https://sa | https://ww |
| 93.978 | Sexually Transmitted Diseases (STD) Provider Education Center | The purpose of the assistance is to fund academic institutions and clinical public | https://sa | https://ww |
| 93.981 | Improving Student Health and Academic Achievement through Nutrition, Physical | This program supports evidence-based strategies and activities to reduce | https://sa | https://ww |
| 93.982 | Mental Health Disaster Assistance and Emergency Mental Health | To provide supplemental emergency mental health information | https://sa | https://ww |
| 93.983 | Market Transparency Project for Health IT Interoperability Services Companies | The purpose of this program is to increase market awareness and | https://sa | https://ww |
| 93.988 | Cooperative Agreements for Diabetes Control Programs | Diabetes Prevention and Control Programs (DPCPs) are funded by the CDC's Division of | https://sa | https://ww |
| 93.989 | International Research and Research Training | The John E. Fogarty International Center (FIC) supports | https://sa | https://ww |
| 93.990 | National Health Promotion | Activities as may be required to make information respecting health information | https://sa | https://ww |
| 93.991 | Preventive Health and Health Services Block Grant | To provide States with the resources to improve the health status of their | https://sa | https://ww |
| 93.994 | Maternal and Child Health Services Block Grant to the States | To enable States to improve the health and well-being of the Nation's mothers | https://sa | https://ww |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | |
|---|---|
| Department of Health and Human Services | |
| Department of Health and Human Services | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |

| 93.997 | Assisted Outpatient Treatment | In April of 2014, Congress passed the Protecting Access to | https://sa | https://ww |  |
| 93.998 | Autism and Other Developmental Disabilities, | This funding supports State health agencies, universities, and | https://sa | https://ww |  |
| 97.005 | State and Local Homeland Security National Training | National Domestic Preparedness Consortium: Through | https://sa | https://ww |  |
| 97.007 | Homeland Security Preparedness Technical Assistance | The Homeland Security Technical Assistance Program | https://sa | https://ww |  |
| 97.008 | Non-Profit Security Program | The FY 2023 Nonprofit Security Grant Program (NSGP) | https://sa | https://ww |  |
| 97.009 | FY 2022 Operation Allies Welcome Airport Assistance | To reimburse airport authorities for services provided and | https://sa | https://ww |  |
| 97.010 | Citizenship Education and Training | The Office of Citizenship, Partnership and | https://sa | https://ww |  |
| 97.012 | Boating Safety Financial Assistance | The mission of the National RBS Program is to ensure the public | https://sa | https://ww |  |
| 97.018 | National Fire Academy Training Assistance | To provide travel stipends (up to 75 percent of the | https://sa | https://ww |  |
| 97.022 | Flood Insurance | To enable personal and business property owners and renters to | https://sa | https://ww |  |
| 97.023 | Community Assistance Program State Support Services Element | The Community Assistance Program â€" State Support | https://sa | https://ww |  |
| 97.024 | Emergency Food and Shelter National Board Program | This program does not accept unsolicited proposals; the only | https://sa | https://ww |  |
| 97.025 | National Urban Search and Rescue (US&R) Response System | The National Urban Search and Rescue (US&R) Response | https://sa | https://ww |  |
| 97.029 | Flood Mitigation Assistance | Objectives<br><br>The Flood Mitigation | https://sa | https://ww |  |
| 97.030 | Community Disaster Loans | To provide loans subject to congressional loan | https://sa | https://ww |  |
| 97.032 | Crisis Counseling | The Crisis Counseling Assistance and Training Program | https://sa | https://ww |  |
| 97.033 | Disaster Legal Services | The Disaster Legal Services Program (DLS) supports the | https://sa | https://ww |  |
| 97.034 | Disaster Unemployment Assistance | The Disaster Unemployment Assistance (DUA) | https://sa | https://ww |  |
| 97.036 | Disaster Grants - Public Assistance (Presidentially | To assist state, local, territorial , and tribal (SLTT) governments | https://sa | https://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Homeland Security | |
| --- | --- |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |

| 97.039 | Hazard Mitigation Grant | The objective of the program is to provide funding support to | https ://sa | https ://ww |  |
| 97.040 | Chemical Stockpile Emergency Preparedness Program | The objective is to enhance emergency preparedness | https ://sa | https ://ww |  |
| 97.041 | National Dam Safety Program | Both the National Dam Safety Program (NDSP) state assistance grant | https ://sa | https ://ww |  |
| 97.042 | Emergency Management Performance Grants | The Emergency Management Performance Grant | https ://sa | https ://ww |  |
| 97.043 | State Fire Training Systems Grants | In accordance with the Federal Fire Prevention and | https ://sa | https ://ww |  |
| 97.044 | Assistance to Firefighters Grant | The goal of the Assistance to Firefighters Grant | https ://sa | https ://ww |  |
| 97.045 | Cooperating Technical Partners | The Cooperating Technical Partners (CTP) Program exists | https ://sa | https ://ww |  |
| 97.046 | Fire Management Assistance Grant | The Fire Management Assistance Grant (FMAG) Program is | https ://sa | https ://ww |  |
| 97.047 | BRIC: Building Resilient Infrastructure and | The Building Resilient Infrastructure and Communities (BRIC) | https ://sa | https ://ww |  |
| 97.048 | Federal Disaster Assistance to Individuals and | To provide financial assistance, and if necessary, direct | https ://sa | https ://ww |  |
| 97.050 | Presidential Declared Disaster Assistance to Individuals and | This type of assistance supports disaster recovery by providing | https ://sa | https ://ww |  |
| 97.052 | Emergency Operations Center | The purpose of the Emergency Operations Center (EOC) Grant | https ://sa | https ://ww |  |
| 97.056 | Port Security Grant Program | Port Security Grant Program (PSGP) is one of four grant programs | https ://sa | https ://ww |  |
| 97.057 | Intercity Bus Security Grants | The objective of the FY 2023 IBSGP is to provide funds to | https ://sa | https ://ww |  |
| 97.061 | Centers for Homeland Security | DHS S&T seeks to establish a university-led consortium that | https ://sa | https ://ww |  |
| 97.062 | Scientific Leadership Awards | In support of the Science and Technology | https ://sa | https ://ww |  |
| 97.067 | Homeland Security Grant Program | The objective of the FY 2023 HSGP is to fund SLTT efforts to prevent | https ://sa | https ://ww |  |
| 97.075 | Rail and Transit Security Grant Program | The objective of the FY 2023 TSGP is to provide funds to | https ://sa | https ://ww |  |
| 97.076 | CyberTipline | This program's objectives are to promote public | https ://sa | https ://ww |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Homeland Security | |
|---|---|
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |

| 97.077 | Homeland Security Research, Development, Testing, | Support the PPD-8 objective of prevention related to | https://sa | https://ww |
| 97.082 | Earthquake State Assistance | The National Earthquake Hazards Reduction Program | https://sa | https://ww |
| 97.083 | Staffing for Adequate Fire and Emergency Response (SAFER) | The goal of the SAFER Grant Program is to assist local fire | https://sa | https://ww |
| 97.088 | Disaster Assistance Projects | This category is not for unsolicited proposals. Provides funding that | https://sa | https://ww |
| 97.089 | Driver's License Security Grant Program | This program provides funding to prevent terrorism, reduce | https://sa | https://ww |
| 97.091 | Homeland Security Biowatch Program | The BioWatch program is a federally managed, locally | https://sa | https://ww |
| 97.102 | Case Management Pilot Program | The objective of the Case Management Pilot Program (CMPP) | https://sa | https://ww |
| 97.106 | Securing the Cities Program | The DHS Secretary established the STC Program, managed | https://sa | https://ww |
| 97.107 | National Incident Management System (NIMS) | The purpose of the Fiscal Year (FY) 2023 National incident | https://sa | https://ww |
| 97.108 | Public Safety and Violence Prevention Research, Evaluation, | S&T seeks to support foundational research that contributes to | https://sa | https://ww |
| 97.111 | Regional Catastrophic Preparedness Grant Program (RCPGP) | The goal of the RCPGP is to build regional capacity and enhance | https://sa | https://ww |
| 97.120 | Rural Emergency Medical Communications | The Homeland Security Act of 2002 (HSA) assigns CISA | https://sa | https://ww |
| 97.123 | State, Local, Tribal and Territorial Security Operations | The mission of CISA is to lead the national effort to understand | https://sa | https://ww |
| 97.127 | Cybersecurity Education and Training | Section 2220 of the Homeland Security Act of 2002 (codified as | https://sa | https://ww |
| 97.128 | CISA Cyber Security Awareness Campaign | CISA's mission is to lead the national effort to understand, | https://sa | https://ww |
| 97.130 | National Nuclear Forensics Expertise Development Program | The objectives of this program are: (1) to provide a stable | https://sa | https://ww |
| 97.131 | Emergency Management Baseline Assessments Grant | The purpose of the FY 2023 EMBAG cooperative | https://sa | https://ww |
| 97.132 | Financial Assistance for Targeted Violence and Terrorism | The TVTP Grant Program has six objectives: | https://sa | https://ww |
| 97.133 | Preparing for Emerging Threats and Hazards | The FY 2016 Program to Prepare Communities for | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Homeland Security | |
|---|---|
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |

| 97.134 | Presidential Residence Protection Security Grant | The purpose of FEMA's PRPA grant program is to provide | https://sa | https://ww |
| 97.135 | National Nonprofit Organization Recreational Boating Safety Grant Program | The mission of the National RBS Program is to ensure the public | https://sa | https://ww |
| 97.136 | Boating Safety Data Collection and Analysis Grant Program | The Boating Safety Data Collection and Analysis Grant is | https://sa | https://ww |
| 97.137 | State and Local Cybersecurity Grant Program Tribal Cybersecurity Grant | The goal of the State and Local Cybersecurity Grant Program (SLCGP) and | https://sa | https://ww |
| 97.138 | Next Generation Warning System Grant Program | Objectives To have in place a public alert and | https://sa | https://ww |
| 97.139 | Safeguarding Tomorrow Revolving Loan Fund Program | The Safeguarding Tomorrow Revolving Loan Fund (RLF) Program provides | https://sa | https://ww |
| 97.140 | National Coast Guard Museum Construction | The U.S. Coast Guard (USCG) will award a Congressionally directed $50 million | https://sa | https://ww |
| 97.141 | Shelter and Services Program | â€CTo provide funding to non-federal entities that serve noncitizen migrants recently | https://sa | https://ww |
| 97.142 | National Computer Forensics Institute Facility Expansion | The objective is the expansion of the National Computer | https://sa | https://ww |
| 97.143 | Pre-Disaster Mitigation (PDM) Congressionally Directed Spending | The Pre-Disaster Mitigation (PDM) Congressionally Directed Spending | https://sa | https://ww |
| 97.144 | Flood Mitigation Assistance (FMA) Swift Current | The Flood Mitigation Assistance (FMA) Swift Current grant program makes federal funds | https://sa | https://ww |
| 97.145 | National Domestic Preparedness Consortium | The goal and mission of the NDPC is to enable communities to address specific | https://sa | https://ww |
| 97.146 | Alliance for System Safety of Unmanned Aircraft Systems through Research | The mission and goal of the CTG ASSURE program is to enable | https://sa | https://ww |
| 97.147 | National Earthquake Hazards Reduction Program (NEHRP) Multi-State | The National Earthquake Hazards Reduction Program (NEHRP) Multi-State | https://sa | https://ww |
| 97.148 | National Cybersecurity Preparedness Consortium | The National Cybersecurity Preparedness Consortium | https://sa | https://ww |
| 97.149 | Shelter and Services Program â€" Competitive | SSP provides funding to non-federal entities that serve noncitizen | https://sa | https://ww |
| 97.150 | Tribal Homeland Security Grant Program | The objective of the FY 2024 Tribal Homeland Security Grant Program (THSGP) is to | https://sa | https://ww |
| 97.151 | Fire Prevention & Safety | The goal of the Fire Prevention and Safety (FP&S) Program is to | https://sa | https://ww |
| 97.152 | Rehabilitation of High Hazard Potential Dams Grant Program | Rehabilitation of High Hazard Potential Dams (HHPD) Grant Program: The HHPD | https://sa | https://ww |

| | |
|---|---|
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Homeland Security | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |

| 97.154 | Citizenship Integration Training Academy | The Office of Citizenship, Partnership and Engagement (OCPE) | https://sa | https://ww | |
| 97.155 | Cybersecurity Workforce Development and Training for | The goals of the CWD Program are to decrease the cybersecurity | https://sa | https://ww | |
| 97.156 | Tribal Cybersecurity Grant Program | The goal of the Tribal Cybersecurity Grant Program (TCGP) is to assist tribal | https://sa | https://ww | |
| 14.021 | Green and Resilient Retrofit Program | The Green and Resilient Retrofit Program offers loans and grants for HUD- | https://sa | https://ww | |
| 14.022 | Housing Counseling Program Homeownership Initiative | The Homeownership Initiative (HI) helps to bridge the homeownership gap | https://sa | https://ww | |
| 14.023 | Community Development Block Grant- PRO Housing Competition | PRO (Pathways to Removing Obstacles) to Housing provides competitive grant | https://sa | https://ww | |
| 14.024 | Community Development Block Grant- PRICE Competition | The Community Development Block Grant - Preservation and Reinvestment | https://sa | https://ww | |
| 14.108 | Rehabilitation Mortgage Insurance | FHA's 203(k) Rehabilitation Mortgage program is HUD's primary | https://sa | https://ww | |
| 14.110 | Manufactured Home Loan Insurance (Title I) | To help people purchase a manufactured home | https://sa | https://ww | |
| 14.117 | Mortgage Insurance Homes | Helps enable people to purchase a home or refinance an existing | https://sa | https://ww | |
| 14.119 | Mortgage Insurance Homes for Disaster Victims | To help victims of a Presidentially-declared disaster whose home | https://sa | https://ww | |
| 14.122 | Mortgage Insurance Homes in Urban Renewal Areas | To help eligible entities to purchase and/or rehabilitate | https://sa | https://ww | |
| 14.126 | Mortgage Insurance Cooperative Projects | Enables nonprofit cooperative ownership housing | https://sa | https://ww | |
| 14.128 | Mortgage Insurance Hospitals | To facilitate the affordable financing of hospitals for the care | https://sa | https://ww | |
| 14.129 | Mortgage Insurance Nursing Homes, Intermediate Care Facilities, Board and | To provide mortgage insurance to HUD-approved lenders to facilitate the | https://sa | https://ww | |
| 14.133 | Mortgage Insurance Purchase of Units in Condominiums | To enable individuals and families to purchase or refinance eligible units in | https://sa | https://ww | |
| 14.134 | Mortgage Insurance Rental Housing | HUD insures mortgage loans to finance the construction or rehabilitation | https://sa | https://ww | |
| 14.135 | Mortgage Insurance Rental and Cooperative Housing for Moderate | Section 221(d)(4) insures mortgage loans to facilitate the construction | https://sa | https://ww | |
| 14.138 | Mortgage Insurance Rental Housing for the Elderly | To provide quality rental housing for the elderly. | https://sa | https://ww | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Housing and Urban Development | |
|---|---|
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |

| 14.139 | Mortgage Insurance Rental Housing in Urban Renewal Areas | To provide quality rental housing in urban renewal areas, | https://sa | https://ww |
| 14.142 | Property Improvement Loan Insurance for | To facilitate the financing of improvements to | https://sa | https://ww |
| 14.151 | Supplemental Loan Insurance Multifamily Rental Housing | Section 241(a) insures lenders against loss on mortgage defaults on | https://sa | https://ww |
| 14.155 | Mortgage Insurance for the Purchase or Refinancing of Existing | To provide mortgage insurance to HUD-approved lenders for | https://sa | https://ww |
| 14.157 | Supportive Housing for the Elderly | To expand the supply of multifamily housing with supportive | https://sa | https://ww |
| 14.162 | Mortgage Insurance Combination and Manufactured Home | To make possible reasonable financing for the purchase of a | https://sa | https://ww |
| 14.169 | Housing Counseling Assistance Program | Provide funds to HUD-approved housing counseling agencies | https://sa | https://ww |
| 14.171 | Manufactured Housing | Administers the National Manufactured | https://sa | https://ww |
| 14.175 | Adjustable Rate Mortgages | To provide mortgage insurance for an adjustable rate | https://sa | https://ww |
| 14.181 | Supportive Housing for Persons with Disabilities | To expand the supply of supportive housing for very low-income | https://sa | https://ww |
| 14.183 | Home Equity Conversion Mortgages | To enable elderly homeowners to convert equity in their | https://sa | https://ww |
| 14.188 | Housing Finance Agencies (HFA) Risk Sharing | Under Section 542(c), HUD provides credit enhancement for | https://sa | https://ww |
| 14.191 | Multifamily Housing Service Coordinators | To link elderly, especially frail and disabled, or disabled | https://sa | https://ww |
| 14.195 | Project-Based Rental Assistance (PBRA) | To provide rental assistance to very low income individuals and | https://sa | https://ww |
| 14.198 | Good Neighbor Next Door Sales Program | The purpose of the Good Neighbor Next Door Sales Program is | https://sa | https://ww |
| 14.218 | Community Development Block Grants/Entitlement | To develop viable urban communities by providing decent | https://sa | https://ww |
| 14.225 | Community Development Block Grants/Special | To provide community development assistance to the | https://sa | https://ww |
| 14.228 | Community Development Block Grants/State's | The primary objective of this program is the development of viable | https://sa | https://ww |
| 14.231 | Emergency Solutions Grant Program | The ESG program provides funding to: (1) engage homeless | https://sa | https://ww |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Housing and Urban Development | |
| --- | --- |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |

| 14.239 | Home Investment Partnerships Program | To expand the supply of affordable housing, particularly rental | https://sa | https://ww | |
| 14.241 | Housing Opportunities for Persons with AIDS | To provide States, units of local government, or | https://sa | https://ww | |
| 14.247 | Self-Help Homeownership Opportunity Program | To facilitate and encourage innovative homeownership | https://sa | https://ww | |
| 14.248 | Community Development Block Grants Section 108 | To provide communities with a source of financing for | https://sa | https://ww | |
| 14.249 | Section 8 Moderate Rehabilitation Single Room Occupancy | The Section 8 Moderate Rehabilitation Single | https://sa | https://ww | |
| 14.251 | Economic Development Initiative, Community | The annual appropriation of funds to the Department | https://sa | https://ww | |
| 14.252 | Section 4 Capacity Building for Community | The Section 4 program builds the capacity of Community | https://sa | https://ww | |
| 14.256 | Neighborhood Stabilization Program (Recovery Act Funded) | Neighborhood stabilization through acquisition and | https://sa | https://ww | |
| 14.259 | Community Compass Technical Assistance and Capacity Building | Community Compass brings together technical assistance | https://sa | https://ww | |
| 14.261 | National Homeless Data Analysis Project (NHDAP) | National Homeless Data Analysis Project (NHDAP) provides | https://sa | https://ww | |
| 14.265 | Rural Capacity Building for Community Development and | The Rural Capacity Building program enhances the capacity | https://sa | https://ww | |
| 14.267 | Continuum of Care Program | The program is designed to promote community-wide | https://sa | https://ww | |
| 14.269 | Hurricane Sandy Community Development Block | The overall CDBG program objective is to develop viable | https://sa | https://ww | |
| 14.272 | National Disaster Resilience Competition | The overall CDBG program objective is to develop viable | https://sa | https://ww | |
| 14.275 | Housing Trust Fund | To expand and preserve the supply of affordable housing, | https://sa | https://ww | |
| 14.276 | Youth Homelessness Demonstration Program | The goal of the Youth Homeless Demonstration | https://sa | https://ww | |
| 14.277 | Youth Homeless System Improvement Grants | The objectives of the Youth Homeless System Improvement | https://sa | https://ww | |
| 14.278 | Veterans Housing Rehabilitation and Modification Program | The purpose of the Veterans Housing Rehabilitation and | https://sa | https://ww | |
| 14.311 | Single Family Property Disposition | To sell HUD single family Real Estate Owned (REO) | https://sa | https://ww | |

| Department of Housing and Urban Development | |
| --- | --- |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |

| 14.313 | Dollar Home Sales | To expand HUD's partnership with local governments in | https://sa | https://ww |
| 14.316 | Housing Counseling Training Program | This program supports, under cooperative | https://sa | https://ww |
| 14.322 | Tenant Education and Outreach Program | The purpose of the Tenant Education and Outreach (TEO) | https://sa | https://ww |
| 14.326 | Project Rental Assistance Demonstration (PRA | The Project Rental Assistance (PRA) provides funding to | https://sa | https://ww |
| 14.327 | Performance Based Contract Administrator | It is the policy of the United States to promote the general | https://sa | https://ww |
| 14.401 | Fair Housing Assistance Program | Provide assistance to State and local fair housing enforcement | https://sa | https://ww |
| 14.408 | Fair Housing Initiatives Program | To develop, implement, carry out, or coordinate | https://sa | https://ww |
| 14.416 | Education and Outreach Initiatives | To assist organizations that are regional and local, community | https://sa | https://ww |
| 14.417 | Fair Housing Organization Initiatives | To assist organizations that are regional and local, community | https://sa | https://ww |
| 14.418 | Private Enforcement Initiatives | To assist private non-profit fair housing enforcement | https://sa | https://ww |
| 14.506 | General Research and Technology Activity | What all funding does this listing include? All Core R&T activities | https://sa | https://ww |
| 14.536 | Research, Evaluation, and Demonstrations | This is a Notice of Funding Availability (NOFA) from the | https://sa | https://ww |
| 14.537 | Eviction Protection Grant Program | The overall purpose of the Eviction Protection Grant Program is to | https://sa | https://ww |
| 14.850 | Public Housing Operating Fund | To provide and operate cost-effective, decent, safe and | https://sa | https://ww |
| 14.856 | Lower Income Housing Assistance Program Section 8 Moderate | The Moderate Rehabilitation (Mod Rehab) program was | https://sa | https://ww |
| 14.862 | Indian Community Development Block Grant Program | The purpose of the Indian Community Development Block | https://sa | https://ww |
| 14.865 | Public and Indian Housing Indian Loan Guarantee Program | To provide access to sources of private financing so Native | https://sa | https://ww |
| 14.866 | Demolition and Revitalization of Severely Distressed | Revitalization Grants enable PHAs to improve the living | https://sa | https://ww |
| 14.867 | Indian Housing Block Grants | The Indian Housing Block Grants (IHBG) program is authorized | https://sa | https://ww |

| | |
|---|---|
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |

| 14.869 | Title VI Federal Guarantees for Financing Tribal | To provide access to sources of private financing to Indian | https://sa | https://ww |
| 14.870 | Resident Opportunity and Supportive Services - Service | To address the economic and housing self-sufficiency needs | https://sa | https://ww |
| 14.871 | Section 8 Housing Choice Vouchers | The housing choice voucher program is the federal | https://sa | https://ww |
| 14.872 | Public Housing Capital Fund | The Capital Fund provides funds annually to Public | https://sa | https://ww |
| 14.873 | Native Hawaiian Housing Block Grants | To provide funds to carry out affordable housing activities, | https://sa | https://ww |
| 14.874 | Loan Guarantees for Native Hawaiian Housing | To provide access to sources of private financing on Hawaiian | https://sa | https://ww |
| 14.878 | Affordable Housing Development in Main Street Rejuvenation | To assist small communities with populations of 50,000 | https://sa | https://ww |
| 14.879 | Mainstream Vouchers | The Mainstream Vouchers (previously referred to as the | https://sa | https://ww |
| 14.880 | Family Unification Program (FUP) | To aid: (1) Families for whom the lack of adequate housing is a | https://sa | https://ww |
| 14.881 | Moving to Work Demonstration Program | Moving to Work (MTW) is a demonstration | https://sa | https://ww |
| 14.888 | Lead-Based Paint Capital Fund Program | The Lead-Based Paint and Housing-Related Hazards are for Public | https://sa | https://ww |
| 14.889 | Choice Neighborhoods Implementation Grants | Choice Neighborhoods Implementation Grants provide funds | https://sa | https://ww |
| 14.892 | Choice Neighborhoods Planning Grants | Choice Neighborhoods Planning Grants support the | https://sa | https://ww |
| 14.893 | Office of Native American Programs Training and Technical | To provide technical assistance for Indian tribes, Alaska Native | https://sa | https://ww |
| 14.895 | Jobs-Plus Pilot Initiative | The Jobs Plus program develops locally based, job-driven | https://sa | https://ww |
| 14.896 | Family Self-Sufficiency Program | To promote the development of local strategies to | https://sa | https://ww |
| 14.899 | Tribal HUD-VA Supportive Housing Program | The Tribal HUD-VASH program combines rental assistance from | https://sa | https://ww |
| 14.900 | Lead Hazard Reduction Grant Program | Lead-Based Paint Hazard Control grants assist State, Tribal, and | https://sa | https://ww |
| 14.901 | Healthy Homes Weatherization Cooperation | HUD, through this Healthy Homes and Weatherization | https://sa | https://ww |

| | |
|---|---|
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Housing and Urban Development | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |

| 14.902 | Lead Technical Studies Grants | To fund technical studies to improve methods for detecting | https://sa | https://ww |
| 14.905 | Lead Hazard Reduction Demonstration Grant | Lead Hazard Reduction Demonstration Grant | https://sa | https://ww |
| 14.906 | Healthy Homes Technical Studies Grants | To fund technical studies to improve methods for detecting | https://sa | https://ww |
| 14.912 | Lead Hazard Control Capacity Building | The purpose of the Lead Hazard Reduction Capacity | https://sa | https://ww |
| 14.913 | Healthy Homes Production Program | The purpose of the Healthy Homes Production Program is | https://sa | https://ww |
| 14.914 | Radon Interventions in Public and Assisted Multifamily Housing | None. The program is defunct | https://sa | https://ww |
| 14.920 | Lead Hazard Control for High Risk Areas | This funding will be made available to public housing | https://sa | https://ww |
| 14.921 | Older Adults Home Modification Grant Program | The purpose of the Older Adults Home Modification Grant | https://sa | https://ww |
| 16.001 | Law Enforcement Assistance Narcotics and Dangerous Drugs | To provide technical assistance to dully constituted state, | https://sa | https://ww |
| 16.003 | Law Enforcement Assistance Narcotics and Dangerous Drugs | To disseminate scientific information on the detection and | https://sa | https://ww |
| 16.004 | Law Enforcement Assistance Narcotics and Dangerous Drugs | To acquaint appropriate professional and | https://sa | https://ww |
| 16.015 | Missing Alzheimer's Disease Patient Assistance Program | The goal of the program is to support local jurisdictions' | https://sa | https://ww |
| 16.016 | Culturally and Linguistically Specific Services Program | To enhance culturally specific services for victims of domestic | https://sa | https://ww |
| 16.017 | Sexual Assault Services Formula Program | To increase intervention, advocacy, | https://sa | https://ww |
| 16.019 | Tribal Registry | To develop and maintain a national tribal sex offender | https://sa | https://ww |
| 16.021 | Justice Systems Response to Families | The Grants to Support Families in the Justice System program | https://sa | https://ww |
| 16.023 | Sexual Assault Services Culturally Specific Program | To increase culturally specific intervention, advocacy, | https://sa | https://ww |
| 16.024 | Tribal Sexual Assault Services Program | To support programs or projects in Indian tribal lands and Alaska | https://sa | https://ww |
| 16.025 | Special Domestic Violence Criminal Jurisdiction | To assist tribal governments in implementing the | https://sa | https://ww |

| Department of Justice | |
|---|---|
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |

| 16.026 | OVW Research and Evaluation Program | The purpose of the Research and Evaluation (R&E) | https ://sa | https ://ww |  |
| 16.027 | National Clearinghouse on Sexual Assault of | To provide training and technical assistance on issues | https ://sa | https ://ww |  |
| 16.028 | Resource Center on Workplace Response to Domestic Violence, | To provide for establishment and operation of a national | https ://sa | https ://ww |  |
| 16.029 | Office on Violence Against Women Special Projects | To promote promising or innovative practices to respond to violence | https ://sa | https ://ww |  |
| 16.030 | National Center on Restorative Justice | Goal(s): The primary goals of the National Center on Restorative | https ://sa | https ://ww |  |
| 16.031 | Emmett Till Cold Case Investigations Program | The Emmett Till Program provides support to state, local | https ://sa | https ://ww |  |
| 16.032 | Academic-based Drug Field Testing and Training Initiative | Note: Program is inactive and pending archival. | https ://sa | https ://ww |  |
| 16.034 | Coronavirus Emergency Supplemental Funding | The program is no longer funded. This was a one-time | https ://sa | https ://ww |  |
| 16.035 | Preventing Trafficking of Girls | The purpose of this program is to support the prevention and | https ://sa | https ://ww |  |
| 16.036 | Comprehensive Forensic DNA Analysis Grant Program | The goals of this comprehensive program are to assist | https ://sa | https ://ww |  |
| 16.037 | Strengthening the Medical Examiner - Coroner System | The goals of the Strengthening the Medical Examiner- | https ://sa | https ://ww |  |
| 16.038 | National Decertification Index | The purpose of this funding is to assist with the | https ://sa | https ://ww |  |
| 16.039 | Rural Violent Crime Initiative | The goal of Rural Violent Crime Reduction Initiative | https ://sa | https ://ww |  |
| 16.040 | Matthew Shepard and James Byrd, Jr. Hate Crimes Education, | The goals of the Matthew Shepard and James Byrd, Jr. Hate | https ://sa | https ://ww |  |
| 16.041 | National Ashanti Alert Network Training and Technical Assistance | This program is specifically directed toward the | https ://sa | https ://ww |  |
| 16.042 | Security Assistance Reimbursement Grant Program | The purpose of the Security Assistance Reimbursement Grant | https ://sa | https ://ww |  |
| 16.043 | Veterans Treatment Court Discretionary Grant Program | Goal: To provide veterans treatment courts and criminal | https ://sa | https ://ww |  |
| 16.044 | Forensics Training and Technical Assistance Program | The goal of the Forensic Science Federal, State, and | https ://sa | https ://ww |  |
| 16.045 | Community-Based Violence Intervention and Prevention | Goal: The main goal of CVIPI is the prevention and reduction of | https ://sa | https ://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Justice | |
| --- | --- |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |

| 16.046 | Drug Data Research Center to Combat the Opioid Crisis | The goal of the Drug Data Research Center (DDRC) to Combat the | https://sa | https://ww |
| 16.047 | Community-Based Approaches to Advancing Justice | Goal(s): The goals of the Community-based Approaches to Prevent | https://sa | https://ww |
| 16.048 | Khalid Jabara and Heather Heyer NO HATE Act | The primary goal is for state agencies to establish and run | https://sa | https://ww |
| 16.049 | Supporting Vulnerable and At-Risk Youth Transitioning out of | The goal of the program is to promote positive youth | https://sa | https://ww |
| 16.050 | Missing and Unidentified Human Remains (MUHR) | Administered by the Office of Justice Programs' (OJP) | https://sa | https://ww |
| 16.051 | Crime Gun Intelligence Training and Education | Goal: To develop leads to swiftly identify unlawfully used | https://sa | https://ww |
| 16.052 | Restorative Practices to Address Domestic Violence, Dating | The restorative Practices Program is designed to assist | https://sa | https://ww |
| 16.053 | Sexual Assault Forensic Examinations | This program establishes or expands sexual assault | https://sa | https://ww |
| 16.054 | Virtual Reality De-escalation Training | Goal: To prepare officers to safely and effectively respond to | https://sa | https://ww |
| 16.055 | Tribal Special Assistant United States Attorneys | Tribal SAUSA is an initiative to support cross-designation of | https://sa | https://ww |
| 16.056 | National Deaf Services Line | To provide remote services to Deaf victims of domestic | https://sa | https://ww |
| 16.057 | OVW LGBT Specific Services Program | (A) The maintenance and replication of existing successful | https://sa | https://ww |
| 16.058 | Demonstration Program on Trauma-Informed, Victim | The Attorney General shall award grants on a competitive basis to | https://sa | https://ww |
| 16.059 | Tribal Special Criminal Jurisdiction Reimbursement | The purpose of this program is to reimburse Tribal | https://sa | https://ww |
| 16.060 | Local Law Enforcement Grants for Enforcement of | To assist law enforcement with the prevention, | https://sa | https://ww |
| 16.061 | National Resource Center on Cybercrimes Against Individuals | The establishment and maintenance of a National Resource | https://sa | https://ww |
| 16.062 | Grants to State and Tribal Courts to Implement Protection | An eligible entity that receives a grant under this section shall use | https://sa | https://ww |
| 16.063 | Financial Assistance to Victims of Domestic Violence, Dating | The objective of the program is to provide financial assistance to | https://sa | https://ww |
| 16.064 | Sexual Assault Forensic Exam Training and Services | By statute, grants are for the following purposes: | https://sa | https://ww |

| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |

| 16.065 | Training to Improve Police-Based Responses to the | The Training to Improve Police-Based Responses to People | https://sa | https://ww |
| 16.066 | Officer Robert Wilson III Preventing Violence Against Law Enforcement Officers | The VALOR Initiative uses a multifaceted approach to address | https://sa | https://ww |
| 16.067 | Family-Based Alternative Justice Program | The goal is to establish new and enhance existing family-based | https://sa | https://ww |
| 16.123 | Community-Based Violence Prevention Program | Goals:  To eliminate youth gun and gang violence | https://sa | https://ww |
| 16.300 | Law Enforcement Assistance FBI Advanced Police | To provide advanced training to experienced personnel | https://sa | https://ww |
| 16.301 | Law Enforcement Assistance FBI Crime Laboratory Support | To provide forensic services to the FBI and any other duly | https://sa | https://ww |
| 16.302 | Law Enforcement Assistance FBI Field Police Training | To develop the professional skills of criminal justice | https://sa | https://ww |
| 16.303 | Law Enforcement Assistance FBI Fingerprint Identification | To provide fingerprint and arrest-record services to U.S. | https://sa | https://ww |
| 16.304 | Law Enforcement Assistance National Crime Information | The FBI National Crime Information Center (NCIC) is designed to | https://sa | https://ww |
| 16.305 | Law Enforcement Assistance Uniform Crime Reports | To furnish data which will assist heads of law enforcement agencies | https://sa | https://ww |
| 16.307 | Combined DNA Index System | To develop or improve forensic DNA analysis capabilities in State | https://sa | https://ww |
| 16.308 | Indian Country Investigations | To provide training to the Bureau of Indian Affairs (BIA) and Tribal | https://sa | https://ww |
| 16.309 | Law Enforcement Assistance National Instant Criminal | To provide a system so that any Federal Firearm Licensee (FFL) | https://sa | https://ww |
| 16.320 | Services for Trafficking Victims | Specific goals vary by solicitation, but the overarching goal of | https://sa | https://ww |
| 16.321 | Antiterrorism Emergency Reserve | To support eligible victims of criminal mass violence and | https://sa | https://ww |
| 16.524 | Legal Assistance for Victims | These grants are for increasing the availability of | https://sa | https://ww |
| 16.525 | Grants to Reduce Domestic Violence, Dating Violence, | To develop and strengthen effective security and | https://sa | https://ww |
| 16.526 | OVW Technical Assistance Initiative | To provide communities with critical resources that | https://sa | https://ww |
| 16.528 | Enhanced Training and Services to End Violence and Abuse of | To provide training, services, and collaboration to | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Justice | |
| --- | --- |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |

| 16.529 | Education, Training, and Enhanced Services to End Violence | To provide training, consultation, and information on | https : //sa | https : //ww |  |
| 16.540 | Juvenile Justice and Delinquency Prevention | The Title II Formula Grants Program provides funding to | https : //sa | https : //ww |  |
| 16.543 | Missing Children's Assistance | 1)Goal(s): To support research, training, technical assistance, | https : //sa | https : //ww |  |
| 16.548 | Delinquency Prevention Program | Provide funding to implement evidence-based strategies to | https : //sa | https : //ww |  |
| 16.550 | State Justice Statistics Program for Statistical Analysis Centers | Goal: This program provides funds to each state to coordinate | https : //sa | https : //ww |  |
| 16.554 | National Criminal History Improvement Program (NCHIP) | GOAL(S): Ensuring the quality and completeness of the | https : //sa | https : //ww |  |
| 16.556 | State Domestic Violence and Sexual Assault Coalitions | To coordinate State victim services activities and | https : //sa | https : //ww |  |
| 16.557 | Tribal Domestic Violence and Sexual Assault Coalitions | To increase awareness of domestic violence and sexual assault | https : //sa | https : //ww |  |
| 16.560 | National Institute of Justice Research, Evaluation, and | GOAL: Foster the development of new knowledge and tools | https : //sa | https : //ww |  |
| 16.571 | Public Safety Officers' Benefits Program | To provide death benefits to the eligible survivors of federal, | https : //sa | https : //ww |  |
| 16.575 | Crime Victim Assistance | The Office for Victims of Crime provides an annual grant from the | https : //sa | https : //ww |  |
| 16.576 | Crime Victim Compensation | The primary purpose of these grants is to supplement state | https : //sa | https : //ww |  |
| 16.578 | Public Benefit Conveyance Program | Goal(s):  The effective use of real property owned by the federal | https : //sa | https : //ww |  |
| 16.582 | Crime Victim Assistance/Discretionary Grants | The Office for Victims of Crime (OVC) administers a | https : //sa | https : //ww |  |
| 16.583 | Children's Justice Act Partnerships for Indian Communities | The goal of the Children's Justice Act Partnerships for | https : //sa | https : //ww |  |
| 16.585 | Treatment Court Discretionary Grant Program | Goal(s): To provide adult treatment courts and professionals in | https : //sa | https : //ww |  |
| 16.587 | Violence Against Women Discretionary Grants for Indian | To increase tribal capacity to respond to violent crimes against | https : //sa | https : //ww |  |
| 16.588 | Violence Against Women Formula Grants | To assist States, Indian tribal governments, tribal courts, State and | https : //sa | https : //ww |  |
| 16.589 | Rural Domestic Violence, Dating Violence, Sexual | (1) to identify, assess, and appropriately respond to child, | https : //sa | https : //ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Justice | |
|---|---|
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |

| 16.590 | Grants to Encourage Arrest Policies and Enforcement of | To assist States, Indian Tribal governments, State and local courts | https://sa | https://ww |
|--------|------------------------------------------------------|--------------------------------------------------------------------|------------|------------|
| 16.593 | Residential Substance Abuse Treatment for State Prisoners | The goal of the RSAT for State Prisoners Program is to assist | https://sa | https://ww |
| 16.596 | Trible Justice Assistance | Goal: The overall goal of BJA's Tribal Justice Assistance | https://sa | https://ww |
| 16.601 | Corrections Training and Staff Development | To devise and conduct in various geographical | https://sa | https://ww |
| 16.602 | Corrections Research and Evaluation and Policy Formulation | To conduct, encourage, and coordinate research | https://sa | https://ww |
| 16.603 | Corrections Technical Assistance/Clearinghouse | To encourage and assist Federal, State, and local government | https://sa | https://ww |
| 16.606 | State Criminal Alien Assistance Program | The State Criminal Alien Assistance Program (SCAAP) is a | https://sa | https://ww |
| 16.607 | Bulletproof Vest Partnership Program | The objective of the Patrick Leahy Bulletproof Vest | https://sa | https://ww |
| 16.608 | Tribal Justice Systems | Program now funded under Assistance Listing 16.596 and | https://sa | https://ww |
| 16.609 | Project Safe Neighborhoods | The Project Safe Neighborhood (PSN) formula grant program | https://sa | https://ww |
| 16.610 | Regional Information Sharing Systems | Goals: The goal is to assist agencies in reducing violent crime | https://sa | https://ww |
| 16.614 | State and Local Anti-Terrorism Training | The goal of the State and Local Anti-Terrorism Training | https://sa | https://ww |
| 16.615 | Public Safety Officers' Educational Assistance | The PSOEA Program, an expansion of the Federal Law | https://sa | https://ww |
| 16.710 | Public Safety Partnership and Community Policing | The COPS Office was established in 1994 to assist state, local and | https://sa | https://ww |
| 16.726 | Juvenile Mentoring Program | To improve outcomes for at-risk and high-risk youth, and reduce | https://sa | https://ww |
| 16.731 | Tribal Youth Program | Through this program, the Department seeks to assist tribes in | https://sa | https://ww |
| 16.734 | Special Data Collections and Statistical Studies | GOAL: To produce and disseminate relevant, accurate, timely, | https://sa | https://ww |
| 16.735 | PREA Program: Strategic Support for PREA Implementation | The goal of this program is to support efforts in the | https://sa | https://ww |
| 16.736 | Transitional Housing Assistance for Victims of Domestic Violence, | To provide transitional housing assistance and related support | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |

| 16.738 | Edward Byrne Memorial Justice Assistance Grant | Goal: Provide states, tribes, and units of local government with | https ://sa | https ://ww |  |
| 16.739 | National Prison Rape Statistics Program | GOAL(S): Deliver comprehensive statistical reviews and | https ://sa | https ://ww |  |
| 16.741 | DNA Backlog Reduction Program | Program now funded under Assistance Listing 16.036. | https ://sa | https ://ww |  |
| 16.742 | Paul Coverdell Forensic Sciences Improvement Grant | Goal(s): The Paul Coverdell Forensic Science Improvement | https ://sa | https ://ww |  |
| 16.745 | Criminal and Juvenile Justice and Mental Health Collaboration | Goal(s): The Justice and Mental Health Collaboration Program | https ://sa | https ://ww |  |
| 16.746 | Capital Case Litigation Initiative | Goals:<br><br>Capital Case Litigation | https ://sa | https ://ww |  |
| 16.750 | Support for Adam Walsh Act Implementation Grant | Goals: To assist states, the District of Columbia, principal U. | https ://sa | https ://ww |  |
| 16.751 | Edward Byrne Memorial Competitive Grant Program | To improve the functioning of the criminal justice | https ://sa | https ://ww |  |
| 16.752 | Economic, High-Tech, and Cyber Crime Prevention | Goals:<br>The Economic, High-Technology, White | https ://sa | https ://ww |  |
| 16.753 | Congressionally Recommended Awards | To provide assistance in improving the functioning of the | https ://sa | https ://ww |  |
| 16.754 | Harold Rogers Prescription Drug Monitoring Program | Goals:<br>To enhance the capacity of regulatory | https ://sa | https ://ww |  |
| 16.756 | Court Appointed Special Advocates | The goals of the CASA program are to serve and improve | https ://sa | https ://ww |  |
| 16.757 | Judicial Training on Child Maltreatment for Court Personnel | To improve the judicial system's handling of child abuse, | https ://sa | https ://ww |  |
| 16.758 | Improving the Investigation and Prosecution of Child | Improve the investigation and prosecution of child | https ://sa | https ://ww |  |
| 16.812 | Second Chance Act Reentry Initiative | There are currently over 2.2 million individuals serving | https ://sa | https ://ww |  |
| 16.813 | NICS Act Record Improvement Program | GOAL(S): To improve the FBI's National Instant Criminal | https ://sa | https ://ww |  |
| 16.815 | Tribal Civil and Criminal Legal Assistance Grants, | Goal: The goal of this program is to build and enhance capacity | https ://sa | https ://ww |  |
| 16.816 | John R. Justice Prosecutors and Defenders Incentive | Goal: For all states and territories to encourage qualified | https ://sa | https ://ww |  |
| 16.817 | Byrne Criminal Justice Innovation Program | Goals:<br>The goal of the BCJI is to reduce crime and | https ://sa | https ://ww |  |

| Department of Justice | |
|---|---|
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |
| Department of Justice | |

| 16.818 | Children Exposed to Violence | The overall goal of the program is to build the capacity of families | https://sa | https://ww | |
| 16.820 | Postconviction Testing of DNA Evidence | This program's primary goal is to assist states and units | https://sa | https://ww | |
| 16.823 | Emergency Planning for Juvenile Justice Facilities | The purpose of this project is to provide funding to States to | https://sa | https://ww | |
| 16.824 | Emergency Law Enforcement Assistance Grant | Goal: The Emergency Federal Law Enforcement | https://sa | https://ww | |
| 16.825 | Smart Prosecution Initiative | Goal(s): The purpose of the | https://sa | https://ww | |
| 16.827 | Justice Reinvestment Initiative | Goal: Under the enacted appropriations | https://sa | https://ww | |
| 16.828 | Swift, Certain, and Fair Supervision Program: Applying the Principles | The purpose of the Swift, Certain, and Fair (SCF) Supervision | https://sa | https://ww | |
| 16.830 | Girls in the Juvenile Justice System | Increase protective factors to prevent further delinquent | https://sa | https://ww | |
| 16.831 | Children of Incarcerated Parents | The goal of this program is to assist states and localities in | https://sa | https://ww | |
| 16.833 | National Sexual Assault Kit Initiative | Goal(s): Funding under this initiative is intended to help law | https://sa | https://ww | |
| 16.834 | Domestic Trafficking Victim Program | Under the Domestic Trafficking Victim Program, OVC has | https://sa | https://ww | |
| 16.835 | Body Worn Camera Policy and Implementation | Goal: Funding under the program is intended to support | https://sa | https://ww | |
| 16.836 | Indigent Defense | This program supports states and localities in developing and | https://sa | https://ww | |
| 16.838 | Comprehensive Opioid, Stimulant, and other Substances Use | Goal: The Comprehensive Opioid, Stimulant, and | https://sa | https://ww | |
| 16.839 | STOP School Violence | The goal of the STOP School Violence Program is to improve | https://sa | https://ww | |
| 16.840 | Keep Young Athletes Safe | Goals: To support oversight of the U.S. Olympic & Paralympic | https://sa | https://ww | |
| 16.841 | VOCA Tribal Victim Services Set-Aside Program | OVC administers the Tribal Victim Services Set-Aside to provide | https://sa | https://ww | |
| 16.842 | Opioid Affected Youth Initiative | Objectives include implementing programs and services | https://sa | https://ww | |
| 16.844 | Combatting Contraband Cell Phone Use in Prisons | Program inactive and pending archival. | https://sa | https://ww | |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Justice | |
|---|---|
| Department of Justice | |
| Department of Justice | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |

| 16.888 | Consolidated And Technical Assistance Grant Program to | The Consolidated Youth Program supports | https://sa | https://ww |
|---|---|---|---|---|
| 16.889 | Grants for Outreach and Services to Underserved | To develop and implement outreach strategies targeted at | https://sa | https://ww |
| 16.922 | Equitable Sharing Program | The Department of Justice Asset Forfeiture Program is | https://sa | https://ww |
| 17.002 | Labor Force Statistics | To provide, analyze, and publish statistical data on payroll | https://sa | https://ww |
| 17.003 | Prices and Cost of Living Data | To provide, analyze, and publish statistical data for assisting in | https://sa | https://ww |
| 17.004 | Productivity and Technology Data | To provide, analyze, and publish data on productivity trends in | https://sa | https://ww |
| 17.005 | Compensation and Working Conditions | To provide, analyze, and publish a diverse set of measures of | https://sa | https://ww |
| 17.150 | Employee Benefits Security Administration | The Employee Benefits Security Administration (EBSA) | https://sa | https://ww |
| 17.207 | Employment Service/Wagner-Peyser Funded | The Employment Service (ES) program brings together | https://sa | https://ww |
| 17.225 | Unemployment Insurance | To implement and oversee unemployment | https://sa | https://ww |
| 17.235 | Senior Community Service Employment Program | The Senior Community Service Employment Program (SCSEP) is a | https://sa | https://ww |
| 17.245 | Trade Adjustment Assistance | The Trade Adjustment Assistance (TAA) for Workers Program is a | https://sa | https://ww |
| 17.258 | WIOA Adult Program | Title I of the Workforce Innovation and Opportunity Act | https://sa | https://ww |
| 17.259 | WIOA Youth Activities | To help low income youth, between the ages of 14 and 24, | https://sa | https://ww |
| 17.261 | Workforce Data Quality Initiative (WDQI) | Address national employment and training issues through | https://sa | https://ww |
| 17.264 | National Farmworker Jobs Program | To help low-income individuals who are primarily employed in | https://sa | https://ww |
| 17.265 | Native American Employment and Training | To support employment and training services for | https://sa | https://ww |
| 17.268 | H-1B Job Training Grants | The H-1B Skills Training Grants provide training and | https://sa | https://ww |
| 17.270 | Reentry Employment Opportunities | This program includes both reentry grants focused on serving | https://sa | https://ww |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Labor | |
|---|---|
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |

| 17.271 | Work Opportunity Tax Credit Program (WOTC) | This federal tax credit was designed to help individuals from | https://sa | https://ww |
| 17.272 | Permanent Labor Certification for Foreign Workers | To ensure that the admission of foreign workers into the | https://sa | https://ww |
| 17.273 | Temporary Labor Certification for Foreign Workers | To assure that the admission of foreign workers into the | https://sa | https://ww |
| 17.274 | YouthBuild | Grant funds will be used to equip underserved youth | https://sa | https://ww |
| 17.277 | WIOA National Dislocated Worker Grants / WIA National | DWGs are supplemental, time-limited funding | https://sa | https://ww |
| 17.278 | WIOA Dislocated Worker Formula Grants | Title I of the Workforce Innovation and Opportunity Act | https://sa | https://ww |
| 17.280 | WIOA Dislocated Worker National Reserve | To carry out demonstration and pilot projects for the | https://sa | https://ww |
| 17.281 | WIOA Dislocated Worker National Reserve Technical | To support the coordination, development, and | https://sa | https://ww |
| 17.285 | Registered Apprenticeship | The Office of Apprenticeship promotes, engages | https://sa | https://ww |
| 17.287 | Job Corps Experimental Projects and Technical | The goal of the demonstration is to focus on creating IT- | https://sa | https://ww |
| 17.289 | Community Project Funding/Congressionally Directed Spending | The goal is to fund projects in the amounts specified in | https://sa | https://ww |
| 17.290 | WIOA Adult, Dislocated Worker and Youth Outlying Areas | The WIOA Adult, Dislocated Worker and Youth Outlying Areas | https://sa | https://ww |
| 17.302 | Longshore and Harbor Workers' Compensation | To provide compensation for disability or death | https://sa | https://ww |
| 17.307 | Coal Mine Workers' Compensation | To provide benefits to coal miners who have become totally | https://sa | https://ww |
| 17.310 | Energy Employees Occupational Illness Compensation | Part B provides lump-sum monetary payments and medical | https://sa | https://ww |
| 17.401 | International Labor Programs | The Bureau of International Labor Affairs (ILAB) | https://sa | https://ww |
| 17.502 | Occupational Safety and Health Susan Harwood Training | To provide occupational safety and health training | https://sa | https://ww |
| 17.503 | Occupational Safety and Health State Program | To fund federally approved comprehensive State | https://sa | https://ww |
| 17.504 | Consultation Agreements | To fund consultative workplace safety and health services, | https://sa | https://ww |

| | |
|---|---|
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of Labor | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |

| 17.600 | Mine Health and Safety Grants | To assist States in providing safety and health training and | https://sa | https://ww | |
| 17.603 | Brookwood-Sago Grant | To provide mine safety and health training and education | https://sa | https://ww | |
| 17.604 | Safety and Health Grants | To provide mine safety and health training and education to | https://sa | https://ww | |
| 17.700 | Women's Bureau | The Women's Bureau was created by law in 1920 to | https://sa | https://ww | |
| 17.701 | Women in Apprenticeship and Nontraditional | This program is intended to award grants to community- | https://sa | https://ww | |
| 17.720 | Disability Employment Policy Development | The Office of Disability Employment Policy (ODEP) provides | https://sa | https://ww | |
| 17.801 | Jobs for Veterans State Grants | The Jobs for Veterans State Grants (JVSG) program provides | https://sa | https://ww | |
| 17.805 | Homeless Veterans' Reintegration Program | The Homeless Veterans' Reintegration Program (HVRP) provides | https://sa | https://ww | |
| 17.807 | Transition Assistance Program | To provide employment instruction, | https://sa | https://ww | |
| 19.009 | Academic Exchange Programs - Undergraduate | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https://sa | https://ww | |
| 19.010 | Academic Exchange Programs - Hubert H. Humphrey Fellowship | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https://sa | https://ww | |
| 19.011 | Academic Exchange Programs - Special Academic Exchange | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https://sa | https://ww | |
| 19.012 | Professional and Cultural Exchange Programs - Special | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https://sa | https://ww | |
| 19.013 | Thomas R. Pickering Foreign Affairs Fellowship Program | As authorized by authorizations stated above. Pickering | https://sa | https://ww | |
| 19.015 | Cultural, Technical and Educational Centers | To assist various organizations identified by Congress | https://sa | https://ww | |
| 19.017 | Environmental and Scientific Partnerships and Programs | To support sustainable growth across the globe, the Bureau of | https://sa | https://ww | |
| 19.018 | Resettlement Support Centers (RSCs) for U.S. Refugee Resettlement | The purpose of the Resettlement Support Centers (RSCs) is to | https://sa | https://ww | |
| 19.019 | International Programs to Combat Human Trafficking | The mission of the TIP Office is to combat human trafficking | https://sa | https://ww | |
| 19.020 | Charles B. Rangel International Affairs Program | To increase the number of minorities interested in and | https://sa | https://ww | |

| Department of State | |
| --- | --- |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |

| 19.021 | Investing in People in The Middle East and North Africa | To support programs, projects and activities to include (but not ... | https ://sa | https ://ww |  |
| 19.022 | Educational and Cultural Exchange Programs | To provide assistance awards by U.S. diplomatic missions ... | https ://sa | https ://ww |  |
| 19.023 | Overseas Schools Program | The Office of Overseas Schools promotes quality educational ... | https ://sa | https ://ww |  |
| 19.024 | Soft Target Program for Overseas Schools | Improve physical security of overseas schools to deter or ... | https ://sa | https ://ww |  |
| 19.025 | U.S. Ambassadors Fund for Cultural Preservation | 1) Support the preservation of cultural heritage ... | https ://sa | https ://ww |  |
| 19.026 | Global Peace Operations Initiative | The GPOI program enhances international capacity ... | https ://sa | https ://ww |  |
| 19.027 | Energy Governance and Reform Programs | The U.S. Department of State's Bureau of Energy Resources ... | https ://sa | https ://ww |  |
| 19.029 | The U.S. President's Emergency Plan for AIDS Relief Programs | The Office of the U.S. Global AIDS Coordinator is ... | https ://sa | https ://ww |  |
| 19.033 | Global Threat Reduction | The U.S. Department of State's Office of Cooperative Threat ... | https ://sa | https ://ww |  |
| 19.035 | Cyber Capacity Building | To enhance global cybersecurity | https ://sa | https ://ww |  |
| 19.036 | Cultural Antiquities Task Force | The Cultural Antiquities Task Force (CATF) comprises U.S. ... | https ://sa | https ://ww |  |
| 19.040 | Public Diplomacy Programs | To support the achievement of U.S. foreign policy goals ... | https ://sa | https ://ww |  |
| 19.087 | International Fisheries Commissions | The commissions and organizations funded by this appropriation ... | https ://sa | https ://ww |  |
| 19.108 | Bureau of South and Central Asian Affairs | To support the goals of the U.S. Department of State, ... | https ://sa | https ://ww |  |
| 19.121 | Conflict and Stabilization Operations | The Bureau of Conflict and Stabilization Operations (CSO) is ... | https ://sa | https ://ww |  |
| 19.124 | East Asia and Pacific Grants Program | Support the foreign assistance goals and objectives of the ... | https ://sa | https ://ww |  |
| 19.204 | Fishermen's Guaranty Fund | To provide for reimbursement of losses incurred as a ... | https ://sa | https ://ww |  |
| 19.205 | Foreign Affairs IT (FAIT) Fellowship | Develop new Information Technology talent for ... | https ://sa | https ://ww |  |
| 19.207 | William D. Clarke, Sr. Fellowship | Develop new Diplomatic Security talent for the ... | https ://sa | https ://ww |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of State | |
|---|---|
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |

| 19.209 | Student Programs and Fellowships | Attract and recruit highly talented and qualified candidates | https://sa | https://ww |
| 19.220 | Ambassadors' Special Self Help Fund | The U.S. Ambassadors' Special Self-Help program is a grass-roots assistance | https://sa | https://ww |
| 19.221 | Regional Democracy Program | To support democracy and human rights in the Near East region. | https://sa | https://ww |
| 19.222 | Trans-Sahara Counterterrorism Partnership (TSCTP) | The Trans-Sahara Counterterrorism Partnership (TSCTP) | https://sa | https://ww |
| 19.223 | South Sudan and Sudan Assistance Program | The goal of the Sudan and South Sudan Assistance Program is | https://sa | https://ww |
| 19.224 | Nonproliferation and Disarmament Fund | The Nonproliferation and Disarmament Fund (NDF) provides a | https://sa | https://ww |
| 19.225 | Africa Regional Democracy Fund | This program supports democratic processes and promotes strong | https://sa | https://ww |
| 19.300 | Program for Study of Eastern Europe and the Independent States of the Former | Develop, support, and deepen American expertise in the countries of Eastern | https://sa | https://ww |
| 19.301 | The Secretary's Office of the Global Partnership Initiative (GP) Secretary's | Support the foreign assistance goals and objectives of the | https://sa | https://ww |
| 19.303 | Decrypting PRC Industrial and Technology Policy | Funds will support a comprehensive research plan to | https://sa | https://ww |
| 19.322 | Economic Statecraft | To place economics and market forces at the center of U.S. | https://sa | https://ww |
| 19.334 | Office of the Biological Policy Staff | The Office of The Biological Policy Staff (ISN/BPS) works to | https://sa | https://ww |
| 19.345 | International Programs to Support Democracy, Human Rights and | DRL funds targeted democracy and human rights programs to | https://sa | https://ww |
| 19.355 | International Programs to Support the Freedom of Religion or Belief | IRF programs counter government or societal constraints on | https://sa | https://ww |
| 19.400 | Academic Exchange Programs - Graduate Students | As authorized by the Fulbright-Hays Act, the Bureau of Educational and Cultural Affairs | https://sa | https://ww |
| 19.401 | Academic Exchange Programs - Scholars | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https://sa | https://ww |
| 19.402 | Professional and Cultural Exchange Programs - International Visitor | As authorized by the Fulbright-Hays Act, the Bureau of Educational and Cultural Affairs | https://sa | https://ww |
| 19.408 | Academic Exchange Programs - Teachers | As authorized by the Fulbright-Hays Act, the Bureau of Educational and Cultural Affairs | https://sa | https://ww |
| 19.415 | Professional and Cultural Exchange Programs - Citizen Exchanges | Citizen Exchange activities include American Film Showcase, American | https://sa | https://ww |

| Department of State | |
|---|---|
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |

| | | | | |
|---|---|---|---|---|
| 19.421 | Academic Exchange Programs - English Language Programs | As authorized by the Fulbright-Hays Act, the Bureau of Educational and Cultural Affairs | https ://sa | https ://ww |
| 19.432 | Academic Exchange Programs - Educational Advising and Student Services | As authorized by the Fulbright-Hays Act, the Bureau of Educational and Cultural Affairs | https ://sa | https ://ww |
| 19.440 | ECA U.S. Speaker Program | As authorized by the Fulbright-Hays Act, the Office of the U.S. Speaker Program of | https ://sa | https ://ww |
| 19.441 | ECA â€" American Spaces | As authorized by the Fulbright-Hays Act, American Spaces are cultural and | https ://sa | https ://ww |
| 19.450 | ECA Individual Grants | To provide individual assistance awards by the Bureau of Educational and | https ://sa | https ://ww |
| 19.451 | Special International Exchange Grant Programs | To provide special grants for international exchange and other | https ://sa | https ://ww |
| 19.452 | International Exchange Alumni Programs | As authorized by the Fulbright-Hays Act, the Bureau of Educational and Cultural Affairs | https ://sa | https ://ww |
| 19.500 | Middle East Partnership Initiative | The U.S.-Middle East Partnership Initiative supports organizations and individuals in their | https ://sa | https ://ww |
| 19.501 | Public Diplomacy Programs for Afghanistan and Pakistan | The U.S. Government (USG) is providing resources to promote | https ://sa | https ://ww |
| 19.502 | Middle East Regional Cooperation Program | The Middle East Regional Cooperation (MERC) Program funds | https ://sa | https ://ww |
| 19.510 | U.S. Refugee Admissions Program | Initial reception and placement program for refugees approved for admission the | https ://sa | https ://ww |
| 19.511 | Overseas Refugee Assistance Programs for East Asia | The Bureau of Population, Refugees, and Migration (PRM) support NGO | https ://sa | https ://ww |
| 19.515 | Contributions to International Organizations for Overseas Assistance | Provision of voluntary and assessed contributions to Public International | https ://sa | https ://ww |
| 19.517 | Overseas Refugee Assistance Programs for Africa | Assistance will contribute to the basic needs of refugees and conflict victims and | https ://sa | https ://ww |
| 19.518 | Overseas Refugee Assistance Programs for Western Hemisphere | Bureau support saves lives, eases suffering, and promotes human dignity through | https ://sa | https ://ww |
| 19.519 | Overseas Refugee Assistance Program for Middle East and North Africa Program | Providing protection and assistance to Syrian and Iraqi refugees of concern | https ://sa | https ://ww |
| 19.520 | Overseas Refugee Assistance Programs for Europe | Funding of organizations that assist refugees and internally displaced | https ://sa | https ://ww |
| 19.522 | Overseas Refugee Assistance Programs for Strategic Global Priorities | Bureau support under this program includes select support to | https ://sa | https ://ww |
| 19.523 | Overseas Refugee Assistance Program for South Asia | The Bureau will continue support for the return and reintegration | https ://sa | https ://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of State | |
|---|---|
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |

| | | | | |
|---|---|---|---|---|
| 19.600 | Bureau of Near Eastern Affairs | Support the foreign assistance goals and objectives of the | https://sa | https://ww |
| 19.601 | Syria Assistance Program | Support the foreign assistance goals and objectives of the | https://sa | https://ww |
| 19.662 | Fiscal Transparency Innovation Fund | To help governments to improve budget transparency and to | https://sa | https://ww |
| 19.663 | Global Telecommunications and Emerging | â€¢ Build Connections: Expand and increase secure Internet access | https://sa | https://ww |
| 19.665 | Cyberspace and Digital Policy | Build Connections by promoting investments in secure, | https://sa | https://ww |
| 19.666 | EUR/ACE National Endowment for Democracy Small | To advance democracy in Europe, Eurasia and Central Asia by | https://sa | https://ww |
| 19.701 | Global Counterterrorism Programs | The Bureau of Counterterrorism (CT) builds foreign partner | https://sa | https://ww |
| 19.703 | Criminal Justice Systems | Institutionalize rule of law by developing and expanding criminal | https://sa | https://ww |
| 19.704 | Counter Narcotics | Disrupt the overseas production and trafficking of illicit | https://sa | https://ww |
| 19.705 | Trans-National Crime | Minimize the impact of transnational crime and criminal networks | https://sa | https://ww |
| 19.706 | Partnership for Regional East Africa Counterterrorism | The objective of this program is to build the capacity and resilience | https://sa | https://ww |
| 19.707 | Assessed Contributions for State Department | To support the goals of the U.S. Department of State. | https://sa | https://ww |
| 19.750 | Bureau of Western Hemisphere Affairs (WHA) Grant | Support the foreign assistance goals and objectives of the | https://sa | https://ww |
| 19.777 | 100,000 Strong in the Americas Innovation Fund | Increase the number of grants available to HEIs throughout the | https://sa | https://ww |
| 19.790 | Contributions to International Organizations- CIO | US membership in organizations to which fees are given to | https://sa | https://ww |
| 19.791 | Voluntary Contributions to International | IO promotes U.S. foreign policy strategic goals and U.S. | https://sa | https://ww |
| 19.792 | Assessed Contributions to International | IO promotes U.S. foreign policy strategic goals and U.S. | https://sa | https://ww |
| 19.793 | Bureau of International Organization Affairs | Support the foreign assistance goals and objectives of the | https://sa | https://ww |
| 19.800 | Weapons Removal and Abatement | To reduce the threats posed to civilian security by at-risk, | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of State | |
|---|---|
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of State | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 19.801 | Office of Global Women's Issues | The Secretary's Office of Global Women's Issues | https://sa | https://ww |
| 19.808 | Multilateral and Nuclear Affairs | To support the goals of the U.S. Department of State. | https://sa | https://ww |
| 19.878 | EUR-Other | The primary goal is to promote democratic and free market | https://sa | https://ww |
| 19.888 | Global Defense Reform Program | Enhance security sector governance and build the institutional | https://sa | https://ww |
| 19.900 | AEECA/ESF PD Programs | To provide civil society and democracy building public | https://sa | https://ww |
| 19.901 | Export Control and Related Border Security | The U.S. Department of State's Bureau of International | https://sa | https://ww |
| 19.903 | Cooperation on Peaceful Uses of Nuclear Energy | The goal is to support the Sustained Dialogue on Peaceful | https://sa | https://ww |
| 19.948 | Organization of American States Programs | Funds shall be for Organization of American States | https://sa | https://ww |
| 19.973 | Assessed Contributions to International | IO promotes U.S. foreign policy strategic goals and U.S. | https://sa | https://ww |
| 19.979 | Regional Peace and Security | The Office of Security Affairs in the Department of State | https://sa | https://ww |
| 19.980 | Partnership for Regional East Africa Counterterrorism | The objective of this program is to build the capacity and resilience | https://sa | https://ww |
| 19.989 | State/African Regional - Other Economic Support Funds (ESF) | This CFDA number will be for projects and programs funded | https://sa | https://ww |
| 19.990 | International Justice and Accountability Programming | Increased justice and accountability worldwide. | https://sa | https://ww |
| 15.011 | Experienced Services Program | The Experienced Services Program (ESP) will provide support to | https://sa | https://ww |
| 15.012 | Outdoor Schools in National Parks | The collaboration between the NPS and Outdoor Schools are | https://sa | https://ww |
| 15.013 | Alaska Native Science and Engineering | The Bureau of Ocean Energy Management (BOEM) provides | https://sa | https://ww |
| 15.014 | Supporting the Lower Mississippi Delta Initiative | The program establishes financial assistance agreements | https://sa | https://ww |
| 15.015 | Good Neighbor Authority | The Good Neighbor Authority (GNA) is intended to expand | https://sa | https://ww |
| 15.016 | Experienced Services Program | The Experienced Services Program (ESP) will provide services to | https://sa | https://ww |

| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 15.017 | Eastern Nevada Conservation, Recreation and Development | This program advances the Department of the | https://sa | https://ww |
| 15.018 | Energy Community Revitalization Program (ECRP) | To reduce methane and other greenhouse gas emissions, help | https://sa | https://ww |
| 15.019 | Experienced Services | The ESP program provide funding that allows agencies to | https://sa | https://ww |
| 15.020 | Aid To Tribal Governments | To provide funds to Indian tribal governments to | https://sa | https://ww |
| 15.021 | Consolidated Tribal Government | To promote Indian self determination and improve the quality of | https://sa | https://ww |
| 15.022 | Tribal Self-Governance | To further the goals of Indian Self-Determination by | https://sa | https://ww |
| 15.024 | Indian Self-Determination Contract Support | To provide funds to Federally Recognized Indian Tribal | https://sa | https://ww |
| 15.025 | Services to Indian Children, Elderly and Families | To provide funds to Federally Recognized Indian Tribal | https://sa | https://ww |
| 15.026 | Indian Adult Education | To improve the educational opportunities for | https://sa | https://ww |
| 15.027 | Assistance to Tribally Controlled Community Colleges and | To provide grants for the operation and improvement of Tribal | https://sa | https://ww |
| 15.028 | Tribally Controlled Community College Endowments | Funding has not been provided for this program. The listing | https://sa | https://ww |
| 15.029 | Tribal Courts | To provide funds to Federally Recognized Indian Tribal | https://sa | https://ww |
| 15.030 | Indian Law Enforcement | To provide funds to Indian Tribal Governments to | https://sa | https://ww |
| 15.031 | Indian Community Fire Protection | To provide funds to perform fire protection services for | https://sa | https://ww |
| 15.032 | Indian Economic Development | To assist Federally Recognized Indian Tribal Governments by | https://sa | https://ww |
| 15.033 | Road Maintenance Indian Roads | To provide limited routine and preventive maintenance on BIA | https://sa | https://ww |
| 15.034 | Agriculture on Indian Lands | To protect and restore the agricultural (cropland and | https://sa | https://ww |
| 15.035 | Forestry on Indian Lands | To maintain, protect, enhance, and develop Indian forest | https://sa | https://ww |
| 15.036 | Indian Rights Protection | To protect Indian rights guaranteed through treaty or | https://sa | https://ww |

| | |
|---|---|
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 15.037 | Water Resources on Indian Lands | To support Indian tribes in the effective and efficient | https://sa | https://ww |
| 15.038 | Minerals and Mining on Indian Lands | The objectives of the Energy and Mineral Development Program | https://sa | https://ww |
| 15.040 | Real Estate Programs Indian Lands | To provide real property management, | https://sa | https://ww |
| 15.041 | Environmental Management Indian | To determine environmental impacts of Federal | https://sa | https://ww |
| 15.042 | Indian School Equalization | To provide funding for primary and secondary education. | https://sa | https://ww |
| 15.043 | Indian Child and Family Education | The Family And Child Education (FACE) program is designed to | https://sa | https://ww |
| 15.044 | Indian Schools Student Transportation | To provide funds to each Bureau of Indian Education (BIE) funded | https://sa | https://ww |
| 15.046 | Administrative Cost Grants for Indian Schools | To provide grants to tribes and tribal organizations | https://sa | https://ww |
| 15.047 | Indian Education Facilities, Operations, and Maintenance | To provide funds to BIE funded elementary schools, secondary | https://sa | https://ww |
| 15.048 | Bureau of Indian Affairs Facilities Operations and | To provide funds for basic operating services to Bureau- | https://sa | https://ww |
| 15.051 | Endangered Species on Indian Lands | To comply with the Endangered Species Act, the Northern | https://sa | https://ww |
| 15.052 | Litigation Support for Indian Rights | To establish or defend Indian property or treaty rights through | https://sa | https://ww |
| 15.053 | Attorney Fees Indian Rights | To assist Federally Recognized Tribes in protecting their treaty | https://sa | https://ww |
| 15.057 | Navajo-Hopi Indian Settlement | To implement those provisions of the Navajo-Hopi | https://sa | https://ww |
| 15.058 | Indian Post Secondary Schools | To provide postsecondary educational | https://sa | https://ww |
| 15.059 | Indian Graduate Student Scholarships | To provide financial aid to eligible Indian students to enable | https://sa | https://ww |
| 15.060 | Indian Vocational Training United Tribes Technical College | To provide vocational training to individual American Indians | https://sa | https://ww |
| 15.061 | Indian Job Placement United Sioux Tribes Development | To provide job development, counseling, social | https://sa | https://ww |
| 15.062 | Replacement and Repair of Indian Schools | Providing safe, functional, code-compliant, | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of the Interior | |
| --- | --- |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 15.063 | Improvement and Repair of Indian Detention Facilities | To provide safe, functional, code and standards compliant, | https://sa | https://ww |  |
| 15.065 | Safety of Dams on Indian Lands | To improve the structural integrity of dams on Indian lands, | https://sa | https://ww |  |
| 15.066 | Tribal Great Lakes Restoration Initiative | The BIA Tribal GLRI Program provides financial assistance to | https://sa | https://ww |  |
| 15.067 | Strengthening Tribal Nations | To provide funding to advance nation-to-nation relationships, | https://sa | https://ww |  |
| 15.068 | Native Hawaiian Community Guest Stewardship | The Office of Native Hawaiian Relationsâ€™ (ONHR) Heritage | https://sa | https://ww |  |
| 15.069 | Zoonotic Disease Initiative | Assistance will be available for a range of activities with the | https://sa | https://ww |  |
| 15.070 | Experienced Services Program | The ESP program provides funding that allows agencies to | https://sa | https://ww |  |
| 15.071 | Pacific Northwest and Hawaiian Islands Arts | Provide enhanced Pacific Northwest and Hawaiian Islands art | https://sa | https://ww |  |
| 15.072 | USGS Experienced Services Program | To implement legislation that authorizes cooperative | https://sa | https://ww |  |
| 15.073 | Earth Mapping Resources Initiative | The primary purpose of the Earth Mapping Resources Initiative is | https://sa | https://ww |  |
| 15.074 | Small Surface Water and Groundwater Storage Projects | The Bipartisan Infrastructure Law, Public Law 117-58, | https://sa | https://ww |  |
| 15.075 | Blackfeet Water Rights Settlement | In 2016, the Blackfeet Water Rights Settlement passed (PL | https://sa | https://ww |  |
| 15.076 | Musselshell-Judith Rural Water System | The purpose of this act is to ensure a safe and adequate municipal, | https://sa | https://ww |  |
| 15.077 | Rehabilitation, Reconstruction, or Replacement of Carey | Section 40904(b) of the Bipartisan Infrastructure Law, | https://sa | https://ww |  |
| 15.078 | Snow Water Supply Forecasting | To fund activities to improve the skill of water supply forecasts | https://sa | https://ww |  |
| 15.079 | Experienced Services Program (ESP) | The ESP program provide funding that allows agencies to | https://sa | https://ww |  |
| 15.088 | Department of Interior Wildfire Management - Preparedness | Provide funding to local governments with fire protection | https://sa | https://ww |  |
| 15.089 | DOI - HQ Experienced Services Program | The Experienced Services Program (ESP) will provide support to | https://sa | https://ww |  |
| 15.098 | Native Hawaiian Climate Resilience Program | The goal of the Native Hawaiian Climate Resilience Program is | https://sa | https://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of the Interior | |
| --- | --- |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 15.099 | Abandoned Hardrock Mine Reclamation (AHMR/AML) Grants | The U.S. Department of the Interior has been authorized to | https ://sa | https ://ww |  |
| 15.108 | Indian Employment Assistance | To provide vocational training and employment | https ://sa | https ://ww |  |
| 15.113 | Indian Social Services Welfare Assistance | To provide financial assistance for basic needs for eligible | https ://sa | https ://ww |  |
| 15.114 | Indian Education Higher Education Grant | To provide financial aid to eligible Indian students to enable | https ://sa | https ://ww |  |
| 15.124 | Indian Loans Economic Development | To provide assistance to Federally Recognized Indian | https ://sa | https ://ww |  |
| 15.130 | Indian Education Assistance to Schools | To fund programs that meet the unique and specialized needs of | https ://sa | https ://ww |  |
| 15.133 | Native American Business Development Institute | Under its Native American Business Development Institute | https ://sa | https ://ww |  |
| 15.141 | Indian Housing Assistance | To use the Housing Improvement Program (HIP) resources of the | https ://sa | https ://ww |  |
| 15.144 | Indian Child Welfare Act Title II Grants | To promote the stability and security of American Indian | https ://sa | https ://ww |  |
| 15.146 | Ironworker Training | To provide ironworker vocational training, apprenticeships, and | https ://sa | https ://ww |  |
| 15.147 | Tribal Courts Trust Reform Initiative | To provide grant funds to Federally Recognized Indian | https ://sa | https ://ww |  |
| 15.148 | Tribal Energy Development Capacity Grants | To provide development grants to Indian tribes for use in | https ://sa | https ://ww |  |
| 15.149 | FOCUS on Student Achievement | The FOCUS program targets schools where student achievement | https ://sa | https ://ww |  |
| 15.150 | Juvenile Detention Education | The Juvenile Detention Education Program was designed to | https ://sa | https ://ww |  |
| 15.151 | Education Enhancements | Education Program Enhancements provide resources for | https ://sa | https ://ww |  |
| 15.155 | Office of the Special Trustee for American Indians, Field | The objectives of these Office of the Special Trustee (OST) | https ://sa | https ://ww |  |
| 15.156 | Tribal Climate Resilience | The Cooperative Landscape Conservation (CLC) | https ://sa | https ://ww |  |
| 15.159 | Cultural Resources Management | To ensure the proper management, protection, and | https ://sa | https ://ww |  |
| 15.160 | BIA Wildland Urban Interface Community Fire Assistance | To implement the National Fire Plan and assist communities at | https ://sa | https ://ww |  |

| Department of the Interior | |
| --- | --- |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 15.161 | Native Language Immersion Grant | Provide capacity building grants for Bureau-funded | https://sa | https://ww |
|---|---|---|---|---|
| 15.162 | Tiwahe Housing | Tiwahe is a coordinated service delivery model that | https://sa | https://ww |
| 15.163 | Tribal Education Departments | Make grants and provide technical assistance to tribes for | https://sa | https://ww |
| 15.164 | Land Acquisition Funding Program | Assist federally recognized Tribes in acquiring land | https://sa | https://ww |
| 15.165 | Tribal Electrification Program | Tribal Electrification Program through the Inflation Reduction Act | https://sa | https://ww |
| 15.214 | Non-Sale Disposals of Mineral Material | To permit free use of certain mineral material from | https://sa | https://ww |
| 15.222 | Cooperative Inspection Agreements with States and Tribes | To provide for the Bureau of Land Management (BLM) to | https://sa | https://ww |
| 15.224 | Cultural and Paleontological Resources Management | The purpose of the program is to manage cultural and | https://sa | https://ww |
| 15.225 | Recreation and Visitor Services | The BLM makes it a priority to enhance access to the outdoors | https://sa | https://ww |
| 15.228 | BLM Fuels Management and Community Fire Assistance | Wildland Fire Fuels Management and Community Assistance | https://sa | https://ww |
| 15.229 | Wild Horse and Burro Resource Management | The Bureau of Land Management (BLM) manages and protects | https://sa | https://ww |
| 15.230 | Invasive and Noxious Plant Management | This program continues to advance the Department of the | https://sa | https://ww |
| 15.232 | Joint Fire Science Program | This program continues to advance the Administrationâ | https://sa | https://ww |
| 15.233 | Forest and Woodlands Resource Management | The Bureau of Land Management (BLM) Forest and Woodland | https://sa | https://ww |
| 15.234 | Secure Rural Schools and Community Self-Determination | Since its initial passage in 2000, the Secure Rural Schools (SRS) | https://sa | https://ww |
| 15.235 | Southern Nevada Public Land Management | The Southern Nevada Public Land Management Act | https://sa | https://ww |
| 15.236 | Environmental Quality and Protection | The Bureau of Land Management (BLM) and its cooperative | https://sa | https://ww |
| 15.237 | Rangeland Resource Management | The Bureau of Land Management (BLM) Rangeland | https://sa | https://ww |
| 15.239 | Management Initiatives | To provide a variety of Bureau of Land Management financial | https://sa | https://ww |

| Department of the Interior | |
|---|---|
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 15.241 | Indian Self-Determination Act Contracts, Grants and | To provide maximum Indian participation in the government and | https ://sa | https ://ww |  |
| 15.243 | Youth Conservation Opportunities on Public Lands | BLMâ€™s continued commitment to reduce and streamline | https ://sa | https ://ww |  |
| 15.244 | Aquatics Resources Management | The Bureau of Land Managementâ€™s Aquatic Resources | https ://sa | https ://ww |  |
| 15.245 | Plant Conservation and Restoration Management | The Bureau of Land Managementâ€™s Plant Conservation | https ://sa | https ://ww |  |
| 15.246 | Threatened and Endangered Species | The T&E Species Program has an important role in | https ://sa | https ://ww |  |
| 15.247 | Wildlife Resource Management | The Wildlife Program fulfills the Department of the Interior visions | https ://sa | https ://ww |  |
| 15.248 | National Landscape Conservation System | This program aims to increase the effectiveness of | https ://sa | https ://ww |  |
| 15.250 | Regulation of Surface Coal Mining and Surface Effects of | To assist the States and Tribes with active coal mining in | https ://sa | https ://ww |  |
| 15.252 | Abandoned Mine Land Reclamation (AMLR) | The objectives of the Abandoned Mine Lands (AML) Program | https ://sa | https ://ww |  |
| 15.253 | Not-for-Profit AMD Reclamation | The Not-for-Profit, Acid Mine Drainage (AMD) Reclamation - | https ://sa | https ://ww |  |
| 15.254 | OSM/VISTA AmeriCorps | The purpose of the OSMRE Youth Program is to carry out | https ://sa | https ://ww |  |
| 15.255 | Science and Technology Projects Related to Coal Mining | The goal of the OSMRE Applied Science Program is to develop | https ://sa | https ://ww |  |
| 15.406 | National Park Service Centennial Challenge | The National Park Centennial Initiative is an effort to prepare | https ://sa | https ://ww |  |
| 15.407 | Keweenaw National Historical Park (NHP) Preservation Grants | The Keweenaw NHP Preservation Grant program is intended to | https ://sa | https ://ww |  |
| 15.408 | Bureau of Ocean Energy Management Renewable Energy | The Renewable Energy Program oversees the leasing of areas on the | https ://sa | https ://ww |  |
| 15.421 | Alaska Coastal Marine Institute | The Bureau of Ocean Energy Management (BOEM) provides | https ://sa | https ://ww |  |
| 15.423 | Bureau of Ocean Energy Management (BOEM) | The Bureau of Ocean Energy Management (BOEM) provides | https ://sa | https ://ww |  |
| 15.424 | Marine Minerals Activities | BOEM provides financial assistance to qualified partners to | https ://sa | https ://ww |  |
| 15.427 | Federal Oil and Gas Royalty Management State and Tribal | To ensure that all oil, gas, and solid minerals originated on the | https ://sa | https ://ww |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of the Interior | |
|---|---|
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 15.429 | State Select | ONNR shares 90 percent of oil and gas royalties with the | https://sa | https://ww | |
| 15.430 | 8(g) State Coastal Zone | ONNR shares 27 percent of mineral leasing revenue | https://sa | https://ww | |
| 15.431 | Alaska Settlement Agreement | ONNR shares 100 percent with the State of Alaska to be paid | https://sa | https://ww | |
| 15.432 | California Refuge Account | ONNR shares 40.87 percent of Oil and Gas Rents, Royalties, and | https://sa | https://ww | |
| 15.433 | Flood Control Act Lands | ONNR shares 75 percent of mineral leasing revenue with | https://sa | https://ww | |
| 15.434 | Geothermal Resources | ONNR shares 50 percent of mineral leasing revenue with | https://sa | https://ww | |
| 15.435 | GoMESA | ONNR shares 37.5 percent of selected revenue with Gulf | https://sa | https://ww | |
| 15.436 | Late Disbursement Interest | ONNR pays late disbursement interest on subject payments | https://sa | https://ww | |
| 15.437 | Minerals Leasing Act | As directed by the Minerals Leasing Act, the Office of Natural | https://sa | https://ww | |
| 15.438 | National Forest Acquired Lands | ONNR shares 25 percent of minerals leasing revenue with | https://sa | https://ww | |
| 15.439 | National Petroleum Reserve - Alaska | ONNR shares 50 percent of NPR-A oil and gas mineral | https://sa | https://ww | |
| 15.440 | South Half of the Red River | ONNR shares 37.5 percent of mineral leasing revenue with | https://sa | https://ww | |
| 15.441 | Safety and Environmental Research and Data | The Bureau of Safety and Environmental Enforcement (BSEE) | https://sa | https://ww | |
| 15.442 | Alaska Native Science and Engineering | The Bureau of Safety and Environmental Enforcement (BSEE) | https://sa | https://ww | |
| 15.443 | Not For Profit | The Bureau of Ocean Energy Management (BOEM) provides | https://sa | https://ww | |
| 15.444 | Take Pride | The Bureau of Ocean Energy Management (BOEM) provides | https://sa | https://ww | |
| 15.504 | Water Recycling and Desalination Construction Programs | To make funding available for water recycling and | https://sa | https://ww | |
| 15.506 | Water Desalination Research and Development | There are three goals for the program: (1) augment the supply of | https://sa | https://ww | |
| 15.507 | WaterSMART (Sustain and Manage Americaâ€™s Resources for | To provide cost-shared funding for various types of water | https://sa | https://ww | |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of the Interior | |
|---|---|
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| | | | | |
|---|---|---|---|---|
| 15.508 | Providing Water to At-Risk Natural Desert Terminal Lakes | All funding has been obligated; no new projects expected | https ://sa | https ://ww |
| 15.509 | Title II, Colorado River Basin Salinity Control | To provide financial and technical assistance to: (1) | https ://sa | https ://ww |
| 15.510 | Colorado Ute Indian Water Rights Settlement Act | To supply municipal and industrial water supply to the Ute | https ://sa | https ://ww |
| 15.511 | Cultural Resources Management | To manage and protect cultural resources on | https ://sa | https ://ww |
| 15.512 | Central Valley Improvement Act, Title XXXIV | The purposes of the Central Valley Project Improvement Act | https ://sa | https ://ww |
| 15.514 | Reclamation States Emergency Drought Relief | Funding under the Drought Response Program will be | https ://sa | https ://ww |
| 15.516 | Fort Peck Reservation Rural Water System | To ensure a safe and adequate municipal, rural and industrial | https ://sa | https ://ww |
| 15.517 | Fish and Wildlife Coordination Act | To provide financial assistance, through grants or cooperative | https ://sa | https ://ww |
| 15.518 | Garrison Diversion Unit | To meet the water needs within the State of North Dakota by | https ://sa | https ://ww |
| 15.519 | Indian Tribal Water Resources Development, | To increase opportunities for Indian tribes to | https ://sa | https ://ww |
| 15.520 | Lewis and Clark Rural Water System | To provide safe and adequate municipal, rural, and industrial | https ://sa | https ://ww |
| 15.521 | Lower Rio Grande Valley Water Resources | Awards will be made to investigate and identify opportunities | https ://sa | https ://ww |
| 15.522 | Mni Wiconi Rural Water Supply Project | To ensure a safe and adequate municipal, rural, and industrial | https ://sa | https ://ww |
| 15.524 | Recreation Resources Management | To provide cost-share opportunities with non-Federal | https ://sa | https ://ww |
| 15.525 | Rocky Boy's/North Central Montana Regional Water | To ensure a safe and adequate rural, municipal, and | https ://sa | https ://ww |
| 15.526 | San Gabriel Basin Restoration | To design, construct, operate, and maintain water quality projects | https ://sa | https ://ww |
| 15.529 | Upper Colorado and San Juan River Basins Endangered Fish | To authorize the Bureau of Reclamation to provide cost sharing | https ://sa | https ://ww |
| 15.530 | Water Conservation Field Services (WCFS) | The goal of the Water Conservation Field Services Program | https ://sa | https ://ww |
| 15.531 | Yakima River Basin Water Enhancement (YRBWE) | Within the Yakima River Basin: (1) to protect, mitigate, and | https ://sa | https ://ww |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | |
|---|---|
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 15.532 | Central Valley, Trinity River Division, Trinity River Fish and Wildlife Management | To address impacts of the Central Valley Project (CVP) on fish, wildlife, and | https://sa | https://ww |
| 15.533 | California Water Security and Environmental Enhancement | The purpose of the CALFED Bay-Delta Authorization Act authorizes the | https://sa | https://ww |
| 15.535 | Upper Colorado River Basin Fish and Wildlife Mitigation | Assistance is provided to recipients to protect, restore and enhance wetland and | https://sa | https://ww |
| 15.537 | Middle Rio Grande Endangered Species Collaborative | The Middle Rio Grande Endangered Species Collaborative Program (Program) is an | https://sa | https://ww |
| 15.538 | Lower Colorado River Multi-Species Conservation | The MSCP's purposes are: (1) Protect the lower Colorado River | https://sa | https://ww |
| 15.539 | Equus Beds Division Aquifer Storage Recharge | To design and construct the City of Wichita's Aquifer Storage and Recovery | https://sa | https://ww |
| 15.540 | Lake Mead/Las Vegas Wash | The objective of this program is to develop and implement management | https://sa | https://ww |
| 15.541 | Colorado River Basin Act of 1968 | The Colorado River Basin Project Act of 1968, authorized the Secretary of the | https://sa | https://ww |
| 15.542 | Arizona Water Settlement Act of 2004 | Pursuant to the Arizona Water Settlements Act of 2004, the Secretary of the | https://sa | https://ww |
| 15.543 | Lake Tahoe Regional Wetlands Development | To assist in addressing the past degradation of Lake Tahoe and its watershed | https://sa | https://ww |
| 15.544 | Platte River Recovery Implementation | Implementation of the Platte River Recovery Program Cooperative Agreement which | https://sa | https://ww |
| 15.546 | Youth Conservation | Promote and stimulate public purposes such as education with | https://sa | https://ww |
| 15.550 | FISH-ABLE Fun with Reclamation | To provide opportunities for disabled and individuals and | https://sa | https://ww |
| 15.552 | Navajo-Gallup Water Supply | To provide financial assistance to design and construct portions of the Navajo-Gallup | https://sa | https://ww |
| 15.553 | Eastern New Mexico Rural Water System | Provide potable surface water to communities in Eastern New Mexico | https://sa | https://ww |
| 15.554 | Cooperative Watershed Management | Reclamation's WaterSMART Cooperative Watershed | https://sa | https://ww |
| 15.555 | San Joaquin River Restoration | The objective of the San Joaquin River Restoration Program (SJRRP) is to | https://sa | https://ww |
| 15.557 | Applied Science Grants | The objective of the Applied Science Grants is to improve access to tools of hydrologic | https://sa | https://ww |
| 15.558 | White Mountain Apache Tribe Rural Water System | Pursuant to the White Mountain Apache Tribe Water Rights Quantification Act of | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | |
|---|---|
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 15.559 | New Mexico Rio Grande Basin Pueblos Irrigation | Rehabilitate and repair irrigation infrastructure of the | https://sa | https://ww |  |
| 15.560 | SECURE Water Act â€" Research Agreements | To fund research activities that are designed to conserve | https://sa | https://ww |  |
| 15.563 | Suisun Marsh Preservation Agreement | Execute and implement the agreement between | https://sa | https://ww |  |
| 15.564 | Central Valley Project Conservation | Provide financial support for activities to benefit federally | https://sa | https://ww |  |
| 15.565 | Implementation of the Taos Pueblo Indian water rights | The Claims Resolution Act of 2010 was signed into law on December | https://sa | https://ww |  |
| 15.566 | Upper Klamath Basin Water Supply Alignment | To plan, implement, and administer programs to align | https://sa | https://ww |  |
| 15.567 | Colorado River System Conservation Pilot | This program supports conservation projects that create â | https://sa | https://ww |  |
| 15.569 | Educational Outreach | The Water Education Foundation has developed several | https://sa | https://ww |  |
| 15.570 | Bay-Delta Restoration Program | The CALFED Water Use Efficiency Grant program promotes | https://sa | https://ww |  |
| 15.571 | Salton Sea Program | Objectives of this program are to develop and | https://sa | https://ww |  |
| 15.572 | Agricultural Water Use Efficiency Program | The objective of the Agricultural Water Conservation | https://sa | https://ww |  |
| 15.574 | Water Storage Enhancement | Section 4007 of Public Law 114-322, also known as The Water | https://sa | https://ww |  |
| 15.576 | Yakima River Basin Water Enhancement Phase III (Yakima Basin | To fund grants or cooperative agreements for the | https://sa | https://ww |  |
| 15.577 | Domestic Water Supply Projects | To provide funding for planning, design, or construction of water | https://sa | https://ww |  |
| 15.580 | Aquatic Ecosystem Restoration Program | The objective of the Aquatic Ecosystem Restoration Program is | https://sa | https://ww |  |
| 15.605 | Sport Fish Restoration | Sport Fish Restoration funds support activities designed to | https://sa | https://ww |  |
| 15.608 | Fish and Aquatic Conservation - Aquatic Invasive Species | Details vary by subprogram.  Brief summaries provided | https://sa | https://ww |  |
| 15.611 | Wildlife Restoration and Basic Hunter Education and Safety | The Pittman-Robertson Wildlife Restoration Act | https://sa | https://ww |  |
| 15.614 | Coastal Wetlands Planning, Protection and Restoration | To provide competitive matching grants to coastal | https://sa | https://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of the Interior | |
|---|---|
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 15.615 | Cooperative Endangered Species Conservation Fund | Cooperative Endangered Species Conservation Fund | https://sa | https://ww |
|--------|---|---|---|---|
| 15.616 | Clean Vessel Act | This program provides funding to States, the District of Columbia, | https://sa | https://ww |
| 15.619 | Rhinoceros and Tiger Conservation Fund | To provide financial assistance for projects for the effective long- | https://sa | https://ww |
| 15.620 | African Elephant Conservation Fund | To provide financial assistance to support projects that will | https://sa | https://ww |
| 15.621 | Asian Elephant Conservation Fund | To provide financial assistance to support the effective long- | https://sa | https://ww |
| 15.622 | Sportfishing and Boating Safety Act | This program provides funding to States, the District of Columbia, | https://sa | https://ww |
| 15.623 | North American Wetlands Conservation Fund | To provide grant funds for wetlands conservation projects | https://sa | https://ww |
| 15.626 | Enhanced Hunter Education and Safety | This program provides funds for the enhancement of | https://sa | https://ww |
| 15.628 | Multistate Conservation Grant | This program provides funding for sport fish and wildlife | https://sa | https://ww |
| 15.629 | Great Ape Conservation Fund - Africa | To provide financial assistance for projects for the effective long- | https://sa | https://ww |
| 15.630 | Coastal | To provide technical and financial assistance to partners | https://sa | https://ww |
| 15.631 | Partners for Fish and Wildlife | Deliver Department of the Interior priorities and US Fish and | https://sa | https://ww |
| 15.634 | State Wildlife Grants | The primary purpose of the State Wildlife Grant (SWG) Program | https://sa | https://ww |
| 15.635 | Neotropical Migratory Bird Conservation | To assist in the conservation of neotropical migratory | https://sa | https://ww |
| 15.636 | Alaska Subsistence Management | To identify and provide information needed to sustain | https://sa | https://ww |
| 15.637 | Migratory Bird Joint Ventures | The objectives of this program are to support projects that | https://sa | https://ww |
| 15.639 | Tribal Wildlife Grants | Support the development and implementation of | https://sa | https://ww |
| 15.640 | Latin America and Caribbean Regional | The mission of the Latin America Regional Program is to provide | https://sa | https://ww |
| 15.643 | Alaska Migratory Bird Co-Management Council | To facilitate and administer regional programs to involve | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of the Interior | |
| --- | --- |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 15.645 | Marine Turtle Conservation Fund | This program funds Marine Turtle and Tortoise and | https://sa | https://ww |
|---|---|---|---|---|
| 15.647 | Migratory Bird Conservation | To maintain and enhance populations and habitats of | https://sa | https://ww |
| 15.648 | Central Valley Project Improvement Act (CVPIA) | To protect, restore, and enhance fish, wildlife, and | https://sa | https://ww |
| 15.651 | Central Africa Regional | The Central Africa Regional Program supports projects in | https://sa | https://ww |
| 15.652 | Invasive Species | To encourage coordination and integration of efforts | https://sa | https://ww |
| 15.653 | National Outreach and Communication | To improve communications with anglers, boaters, and | https://sa | https://ww |
| 15.654 | National Wildlife Refuge System Enhancements | To provide technical and financial assistance to identify, | https://sa | https://ww |
| 15.655 | Migratory Bird Monitoring, Assessment and Conservation | Working with others to conserve, enhance, and better understand | https://sa | https://ww |
| 15.657 | Endangered Species Recovery Implementation | Recovery Implementation: To provide federal | https://sa | https://ww |
| 15.658 | Natural Resource Damage Assessment and Restoration | The purpose of the Natural Resource Damage Assessment | https://sa | https://ww |
| 15.660 | Candidate Species Conservation | The objective is to secure candidate and other at-risk species | https://sa | https://ww |
| 15.661 | Lower Snake River Compensation Plan | To mitigate for the losses of fish and wildlife caused by the | https://sa | https://ww |
| 15.662 | Great Lakes Restoration | To provide technical and financial assistance to | https://sa | https://ww |
| 15.663 | NFWF-USFWS Conservation Partnership | Partnering with individuals, government agencies, | https://sa | https://ww |
| 15.664 | Fish and Wildlife Coordination and Assistance | The FWS established this assistance listing to be used: 1) | https://sa | https://ww |
| 15.665 | National Wetlands Inventory | Emergency Wetlands Resources Act - National Wetlands | https://sa | https://ww |
| 15.666 | Endangered Species Conservation-Wolf Livestock Loss | To provide federal financial assistance to livestock producers | https://sa | https://ww |
| 15.667 | Highlands Conservation | To conserve priority lands and natural resources and | https://sa | https://ww |
| 15.668 | Coastal Impact Assistance | The USFWS is no longer making awards under this program. | https://sa | https://ww |

| Department of the Interior | |
| --- | --- |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 15.669 | Cooperative Landscape Conservation | The Collaborative Landscape Conservation program | https : //sa | https : //ww | |
| 15.670 | Adaptive Science | The U.S. Fish and Wildlife Service (USFWS) uses a | https : //sa | https : //ww | |
| 15.671 | Yukon River Salmon Research and Management | The U.S. Fish and Wildlife Service (Service) receives | https : //sa | https : //ww | |
| 15.674 | National Fire Plan-Wildland Urban Interface Community | To implement the National Cohesive Wildland Fire | https : //sa | https : //ww | |
| 15.676 | Youth Engagement, Education, and Employment | To provide experiential, education, and | https : //sa | https : //ww | |
| 15.677 | Hurricane Sandy Disaster Relief Activities-FWS | To provide technical and financial assistance to identify, | https : //sa | https : //ww | |
| 15.678 | Cooperative Ecosystem Studies Units | The Cooperative Ecosystem Studies Units (CESU) Network | https : //sa | https : //ww | |
| 15.679 | Combating Wildlife Trafficking | The goal of this grant program is to provide financial assistance to | https : //sa | https : //ww | |
| 15.680 | Mexican Wolf Recovery | To provide federal financial assistance to secure Mexican Wolf | https : //sa | https : //ww | |
| 15.681 | Cooperative Agriculture | The objectives for the use of cooperative agriculture in the | https : //sa | https : //ww | |
| 15.682 | Experienced Services | To enable the agency to work with select NGOs to fill a wide | https : //sa | https : //ww | |
| 15.683 | Prescott Marine Mammal Rescue Assistance | To provide financial assistance to eligible entities for: response, | https : //sa | https : //ww | |
| 15.684 | White-nose Syndrome National Response Implementation | To conserve and recover bat species affected by the fungal | https : //sa | https : //ww | |
| 15.685 | National Fish Passage | To restore native fish and other aquatic species to self- | https : //sa | https : //ww | |
| 15.686 | National Fish Habitat Partnership | To comprehensively address the causes of fish habitat decline by | https : //sa | https : //ww | |
| 15.687 | Great Lakes Sea Lamprey Control | To work with partners to assess sea lamprey abundance in the | https : //sa | https : //ww | |
| 15.688 | Great Lakes Fish and Wildlife Restoration Act | To provide assistance to States, Indian Tribes, and other | https : //sa | https : //ww | |
| 15.689 | Great Ape Conservation Fund-Asia | To provide financial assistance for projects for the effective long- | https : //sa | https : //ww | |
| 15.690 | Rhinoceros Conservation Fund-Africa | Provide financial assistance for projects for the effective, long- | https : //sa | https : //ww | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of the Interior | |
|---|---|
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 15.785 | Nicodemus National Historic Site | The town of Nicodemus, in Kansas, has national | https://sa | https://ww |
| 15.805 | Assistance to State Water Resources Research Institutes | To provide financial support to Water Resources Research | https://sa | https://ww |
| 15.807 | Earthquake Hazards Program Assistance | To support earthquake hazards research and monitoring in order to | https://sa | https://ww |
| 15.808 | U.S. Geological Survey Research and Data Collection | To support research complementary to USGS program efforts | https://sa | https://ww |
| 15.810 | National Cooperative Geologic Mapping | To produce geologic maps of areas in which knowledge of geology | https://sa | https://ww |
| 15.812 | Cooperative Research Units | To work in partnership with States and universities to address | https://sa | https://ww |
| 15.814 | National Geological and Geophysical Data Preservation | To preserve and provide access to geological, | https://sa | https://ww |
| 15.815 | National Land Remote Sensing Education Outreach and | To promote the uses of space-based land remote sensing data | https://sa | https://ww |
| 15.817 | National Geospatial Program: Building The National Map | To promote the uses of space-based land remote sensing data | https://sa | https://ww |
| 15.818 | Volcano Hazards Program Research and Monitoring | To advance the scientific understanding of | https://sa | https://ww |
| 15.820 | National and Regional Climate Adaptation Science Centers | To enable the National and Regional Climate Adaptation Science | https://sa | https://ww |
| 15.821 | USGS Cooperative Landslide Hazard Mapping and | To support risk communication, planning and | https://sa | https://ww |
| 15.875 | Economic, Social, and Political Development of the Territories | The Office of Insular Affairs will pursue the Department's | https://sa | https://ww |
| 15.904 | Historic Preservation Fund Grants-In-Aid | To provide congressionally mandated grants to | https://sa | https://ww |
| 15.912 | National Historic Landmark | The Secretary of the Interior, through the National Park Service, | https://sa | https://ww |
| 15.916 | Outdoor Recreation Acquisition, Development and | To provide financial assistance to the States and their | https://sa | https://ww |
| 15.921 | Rivers, Trails and Conservation Assistance | The Rivers, Trails and Conservation Assistance Program | https://sa | https://ww |
| 15.922 | Native American Graves Protection and Repatriation Act | To provide grants to museums to assist in the consultation on | https://sa | https://ww |
| 15.923 | National Center for Preservation Technology and | The purposes of the Center shall be to" (1) | https://sa | https://ww |

| Department of the Interior | |
| --- | --- |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |

| 15.925 | National Maritime Heritage Grants | To provide matching grants for preservation or | https ://sa | https ://ww |  |
| 15.926 | American Battlefield Protection | To provide Federal financial assistance to State, local and tribal | https ://sa | https ://ww |  |
| 15.928 | Battlefield Land Acquisition Grants | To assist States and local communities acquire and preserve | https ://sa | https ://ww |  |
| 15.929 | Save America's Treasures | To provide matching grants for preservation or | https ://sa | https ://ww |  |
| 15.930 | Chesapeake Bay Gateways Network | The National Park Service â€" Chesapeake Bay Office | https ://sa | https ://ww |  |
| 15.931 | Youth and Veteran Organizations Conservation Activities | This program seeks to utilize qualified non-profit youth and | https ://sa | https ://ww |  |
| 15.932 | Preservation of Historic Structures on the Campuses of | In 1988, the National Park Service established the | https ://sa | https ://ww |  |
| 15.933 | Preservation of Japanese American Confinement Sites | To provide for the preservation and interpretation of | https ://sa | https ://ww |  |
| 15.935 | National Trails System Projects | To preserve, protect, and develop the components of the | https ://sa | https ://ww |  |
| 15.938 | Boston African-American National Historic Site | As set forth in authorizing legislation, this programâ€™s | https ://sa | https ://ww |  |
| 15.939 | Heritage Partnership | The purpose of the Heritage Partnership Program funding is to | https ://sa | https ://ww |  |
| 15.941 | Mississippi National River and Recreation Area State and Local | The Mississippi National River and Recreation Area is rich | https ://sa | https ://ww |  |
| 15.942 | Environmental Outreach and Conservation - North | Provide field-based environmental outreach (focusing on | https ://sa | https ://ww |  |
| 15.943 | Challenge Cost Share | This program does not award grants or cooperative | https ://sa | https ://ww |  |
| 15.944 | Natural Resource Stewardship | The Natural Resource Stewardship program is the principle means | https ://sa | https ://ww |  |
| 15.945 | Cooperative Research and Training Programs â€" Resources of the | To establish and maintain cooperative study units, in | https ://sa | https ://ww |  |
| 15.946 | Cultural Resources Management | The National Park Service (NPS) conducts cultural resource | https ://sa | https ://ww |  |
| 15.948 | National Fire Plan-Wildland Urban Interface Community | To assist communities at risk from catastrophic wildland | https ://sa | https ://ww |  |
| 15.954 | National Park Service Conservation, Protection, Outreach, | This program supports projects complementary to | https ://sa | https ://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Interior | |
| Department of the Treasury | |
| Department of the Treasury | |

| 15.955 | Martin Luther King Junior National Historic Site and | The Martin Luther King, Junior, National Historic Site and | https://sa | https://ww |
| 15.956 | Cooperative Management of Ebey's Landing National | Objectives of this listing include: | https://sa | https://ww |
| 15.957 | Emergency Supplemental Historic Preservation Fund | Emergency supplemental Historic Preservation Fund | https://sa | https://ww |
| 15.958 | Route 66 Corridor Preservation | To preserve the cultural resources of the Route 66 corridor | https://sa | https://ww |
| 15.959 | Education Program Management | To improve the administration and management of | https://sa | https://ww |
| 15.961 | Federal Historic Preservation Tax Incentive | Commonly known as the Rehabilitation Tax Credit or the Historic | https://sa | https://ww |
| 15.962 | National Wild and Scenic Rivers System | The Secretary of the Interior shall assist, advise, and cooperate | https://sa | https://ww |
| 15.963 | Southwest Border Resource Protection Program | Provide financial assistance to educational | https://sa | https://ww |
| 15.964 | 9/11 Memorial Act Grant Program | The 9/11 Memorial Act Grant Program provides competitive | https://sa | https://ww |
| 15.965 | Groundwork - Brownfield to Greenspace | Groundwork furthers the mission of the National Park Service | https://sa | https://ww |
| 15.966 | Historic Preservation Fund Grants-in-Aid for Competitive Grants | The objectives of the competitive grant programs under this | https://sa | https://ww |
| 15.969 | National Wildland Fire Management and Natural Resource | The goal of this listing is to provide financial assistance to reduce | https://sa | https://ww |
| 15.978 | Upper Mississippi River Restoration Long Term Resource | To provide decision makers with information needed to | https://sa | https://ww |
| 15.980 | National Ground-Water Monitoring Network | To support data providers for the National Ground- | https://sa | https://ww |
| 15.981 | Water Use and Data Research | To support State water resource agencies in developing | https://sa | https://ww |
| 15.984 | NPS Alaska Subsistence Management | Through a multidisciplinary collaborative program, | https://sa | https://ww |
| 15.991 | September 11 National Memorial Trail | This listing supports the designation of the â€˜â€˜September | https://sa | https://ww |
| 21.004 | Exchange of Federal Tax Information With State Tax Agencies | To increase state tax revenues and taxpayer compliance, and to | https://sa | https://ww |
| 21.006 | Tax Counseling for the Elderly | Authorize the Internal Revenue Service to enter into an | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of the Treasury | |
| --- | --- |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |

| 21.008 | Low Income Taxpayer Clinics | This assistance opportunity provides a matching grant of up | https://sa | https://ww |
| 21.009 | Volunteer Income Tax Assistance (VITA) Matching Grant | This grant authorizes the Internal Revenue Service to provide a | https://sa | https://ww |
| 21.011 | Capital Magnet Fund | The Capital Magnet Fund helps to create and preserve | https://sa | https://ww |
| 21.012 | Native Initiatives | To promote economic revitalization and community | https://sa | https://ww |
| 21.014 | Community Development Financial Institutions Bond | To support community development lending and investment by | https://sa | https://ww |
| 21.015 | Resources and Ecosystems Sustainability, Tourist | Treasury administers the Direct Component program and Centers | https://sa | https://ww |
| 21.016 | Equitable Sharing | The Department of the Treasury Asset Forfeiture Program is | https://sa | https://ww |
| 21.017 | Social Impact Partnerships to Pay for Results Act (SIPPRA) | The purposes of this program are the following: | https://sa | https://ww |
| 21.018 | Coronavirus Relief - Pandemic Relief for Aviation Workers | The Payroll Support Program (PSP1), Payroll Support | https://sa | https://ww |
| 21.019 | Coronavirus Relief Fund | Section 5001 of the Coronavirus Aid, Relief, and Economic | https://sa | https://ww |
| 21.020 | Community Development Financial Institutions Program | To promote economic revitalization and community | https://sa | https://ww |
| 21.021 | Bank Enterprise Award Program | The Bank Enterprise Award Program (BEA Program) provides | https://sa | https://ww |
| 21.023 | Emergency Rental Assistance Program | The funding provided by Emergency Rental Assistance (ERA) will | https://sa | https://ww |
| 21.024 | Community Development Financial Institutions Rapid | To support the ability of Community Development Financial | https://sa | https://ww |
| 21.025 | Small Dollar Loan Program | Through the Small Dollar Loan Program, the CDFI Fund | https://sa | https://ww |
| 21.026 | Homeowner Assistance Fund | Section 3206 of the American Rescue Plan Act of 2021, (the å | https://sa | https://ww |
| 21.027 | CORONAVIRUS STATE AND LOCAL FISCAL RECOVERY FUNDS | Sections 602 and 603 of the Social Security Act as added by | https://sa | https://ww |
| 21.028 | Coronavirus Economic Relief for Transportation | Division N, Title IV, Section 421 of the Consolidated | https://sa | https://ww |
| 21.029 | Coronavirus Capital Projects Fund | Section 604 of the Social Security Act, as added by section 9901 | https://sa | https://ww |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | |
|---|---|
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |

| 21.030 | Emergency Capital Investment Program | Under the ECIP, Treasury invested $8,570,109,000 in | https://sa | https://ww |
|---|---|---|---|---|
| 21.031 | State Small Business Credit Initiative Technical Assistance Grant Program | Section 3301 of the American Rescue Plan Act of 2021 (ARPA), | https://sa | https://ww |
| 21.032 | Local Assistance and Tribal Consistency Fund | Section 605 of the Social Security Act (the Act), as added by | https://sa | https://ww |
| 21.033 | Community Development Financial Institutions Fund | To provide grants to Community Development Financial | https://sa | https://ww |
| 21.034 | State Small Business Credit Initiative Competitive Technical | Through the State Small Business Credit Initiative (SSBCI) | https://sa | https://ww |
| IN.001 | Interest on the Public Debt | The federal government is charged interest for the use of | | |
| TC.001 | Exclusion of benefits and allowances to armed forces personnel | Under the baseline tax system, all compensation, | | |
| TC.002 | Exclusion of income earned abroad by U.S. citizens | Under the baseline tax system, all compensation | | |
| TC.003 | Exclusion of certain allowances for Federal employees abroad | In general, all compensation received by U.S. | | |
| TC.004 | Reduced tax rate on active income of controlled foreign | Under the baseline tax system, worldwide income forms the tax | | |
| TC.005 | Deduction for foreign-derived intangible income derived from | Under the baseline tax system, the United States taxes income | | |
| TC.006 | Interest Charge Domestic International Sales Corporations (IC-DISC) | Under the baseline tax system, taxpayer earnings are subject to | | |
| TC.007 | Expensing of research and experimentation expenditures (normal | The baseline tax system allows a deduction for the cost | | |
| TC.008 | Credit for increasing research activities | The baseline tax system would uniformly tax all | | |
| TC.009 | Expensing of exploration and development costs, oil | Under the baseline tax system, the costs of exploring and | | |
| TC.010 | Expensing of exploration and development costs, | This is similar to the above provision but limited to coal. | | |
| TC.011 | Excess of percentage over cost depletion, oil and gas | The baseline tax system would allow recovery of the costs | | |
| TC.012 | Excess of percentage over cost depletion, coal | This is similar to the above provision but limited to coal. | | |
| TC.013 | Exception from passive loss limitation for working interests | The baseline tax system accepts current law's | | |


| Department of the Treasury | |
| --- | --- |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |

| TC.014 | Enhanced oil recovery credit | A credit is provided equal to 15 percent of the taxpayer's | | | |
| TC.015 | Marginal wells credit | A credit is provided for crude oil and natural gas produced from a | | | |
| TC.016 | Amortize all geological and geophysical expenditures over 2 | The baseline tax system allows taxpayers to deduct | | | |
| TC.017 | Capital gains treatment of royalties on coal | The baseline tax system generally would tax all income | | | |
| TC.018 | Exclusion of interest on energy facility bonds | The baseline tax system generally would tax all income | | | |
| TC.019 | Qualified energy conservation bonds | The baseline tax system would uniformly tax all | | | |
| TC.020 | Exclusion of utility conservation subsidies | The baseline tax system generally takes a comprehensive view | | | |
| TC.021 | Credit for holding clean renewable energy bonds | The baseline tax system would uniformly tax all | | | |
| TC.022 | Energy production credit | The baseline tax system would not allow credits for | | | |
| TC.023 | Energy investment credit | The baseline tax system would not allow credits for | | | |
| TC.024 | Advanced nuclear power production credit | The baseline tax system would not allow credits or | | | |
| TC.025 | Zero-emission nuclear power production credit | The baseline tax system would not allow credits or | | | |
| TC.026 | Reduced tax rate for nuclear decommissioning | The baseline tax system would uniformly tax all | | | |
| TC.027 | Alcohol fuel credits | The baseline tax system would not allow credits for | | | |
| TC.028 | Bio-Diesel and small agri-biodiesel producer tax credits | The baseline tax system would not allow credits for | | | |
| TC.029 | Clean fuel production credit | The baseline tax system would not allow credits for | | | |
| TC.030 | Clean hydrogen production credit | The baseline tax system would not allow credits for | | | |
| TC.031 | Tax credit for clean vehicles | The baseline tax system would not allow credits for | | | |
| TC.032 | Tax credits for refueling property | The baseline tax system would not allow credits for | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |

| TC.033 | Tax credits for clean-fuel burning vehicles and refueling property | The baseline tax system would not allow credits for | | |
| TC.034 | Allowance of deduction for certain energy efficient | The baseline tax system would not allow deductions in | | |
| TC.035 | Credit for construction of new energy efficient homes | The baseline tax system would not allow credits for | | |
| TC.036 | Credit for energy efficiency improvements to | The baseline tax system would not allow credits for | | |
| TC.037 | Credit for residential energy efficient property | The baseline tax system would uniformly tax all | | |
| TC.038 | Advanced energy property credit | The baseline tax system would not allow credits for | | |
| TC.039 | Advanced manufacturing production credit | The baseline tax system would not allow credits for | | |
| TC.040 | Expensing of exploration and development costs, nonfuel minerals | The baseline tax system allows the taxpayer to deduct the | | |
| TC.041 | Excess of percentage over cost depletion, nonfuel minerals | The baseline tax system allows the taxpayer to deduct the | | |
| TC.042 | Exclusion of interest on bonds for water, sewage, and | The baseline tax system generally would tax all income | | |
| TC.043 | Capital gains treatment of certain timber income | The baseline tax system generally would tax all income | | |
| TC.044 | Expensing of multiperiod timber growing costs | The baseline tax system requires the taxpayer to capitalize | | |
| TC.045 | Tax incentives for preservation of historic structures | The baseline tax system would not allow credits for | | |
| TC.046 | Carbon oxide sequestration credit | The baseline tax system would uniformly tax all | | |
| TC.047 | Deduction for endangered species recovery expenditures | The baseline tax system would not allow deductions in | | |
| TC.048 | Expensing of certain capital outlays | The baseline tax system requires the taxpayer to capitalize | | |
| TC.049 | Expensing of certain multiperiod production costs | The baseline tax system requires the taxpayer to capitalize | | |
| TC.050 | Treatment of loans forgiven for solvent farmers | Because loan forgiveness increases a debtors net worth | | |
| TC.051 | Capital gains treatment of certain agriculture income | The baseline tax system generally would tax all income | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of the Treasury | |
| --- | --- |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |

| TC.052 | Income averaging for farmers | The baseline tax system generally taxes all earned income | | | |
| TC.053 | Deferral of gain on sale of farm refiners | The baseline tax system generally subjects capital gains | | | |
| TC.054 | Expensing of reforestation expenditures | The baseline tax system requires the taxpayer to capitalize | | | |
| TC.055 | Exemption of credit union income | Under the baseline tax system, corporations pay taxes on their | | | |
| TC.056 | Exclusion of life insurance death benefits | Under the baseline tax system, individuals and corporations | | | |
| TC.057 | Exemption or special alternative tax for small property and casualty insurance | The baseline tax system would require corporations to pay | | | |
| TC.058 | Tax exemption of insurance income earned by tax-exempt organizations | Under the baseline tax system, corporations pay taxes on their | | | |
| TC.059 | Exclusion of interest spread of financial institutions | The baseline tax system generally would tax all income | | | |
| TC.060 | Exclusion of interest on owner-occupied mortgage subsidy | The baseline tax system generally would tax all income | | | |
| TC.061 | Exclusion of interest on rental housing bonds | The baseline tax system generally would tax all income | | | |
| TC.062 | Deductibility of mortgage interest on owner-occupied | Under the baseline tax system, expenses incurred in earning | | | |
| TC.063 | Deductibility of State and local property tax on owner-occupied | Under the baseline tax system, expenses incurred in earning | | | |
| TC.064 | Deferral of income from installment sales | The baseline tax system generally would tax all income | | | |
| TC.065 | Capital gains exclusion on home sales | The baseline tax system would not allow deductions and | | | |
| TC.066 | Exclusion of net imputed rental income | Under the baseline tax system, the taxable income of a taxpayer | | | |
| TC.067 | Exception from passive loss rules for $25,000 of rental loss | The baseline tax system accepts current law's | | | |
| TC.068 | Credit for low-income housing investments | The baseline tax system would uniformly tax all | | | |
| TC.069 | Accelerated depreciation on rental housing (normal tax method) | Under a comprehensive economic income tax, | | | |
| TC.070 | Discharge of mortgage indebtedness | Under the baseline tax system, all income would generally be | | | |

| | |
|---|---|
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |

| TC.071 | Premiums for mortgage insurance deductible as interest | Under the baseline tax system, expenses incurred in earning | | |
| TC.072 | Discharge of business indebtedness | Under the baseline tax system, all income would generally be | | |
| TC.073 | Exceptions from imputed interest rules | Under the baseline tax system, holders (issuers) of debt | | |
| TC.074 | Treatment of qualified dividends | The baseline tax system generally would tax all income | | |
| TC.075 | Capital gains (except agriculture, timber, iron ore, and coal) | The baseline tax system would tax all income | | |
| TC.076 | Capital gains exclusion of small corporation stock | The baseline tax system would not allow deductions and | | |
| TC.077 | Step-up basis of capital gains at death | Under the baseline tax system, unrealized capital gains would be | | |
| TC.078 | Carryover basis of capital gains on gifts | Under the baseline tax system, unrealized capital gains would be | | |
| TC.079 | Ordinary income treatment of loss from small business | The baseline tax system limits to $3,000 the write-off of | | |
| TC.080 | Deferral of capital gains from like-kind exchanges | The baseline tax system generally would tax all income | | |
| TC.081 | Depreciation of buildings other than rental housing (normal tax method) | Under a comprehensive economic income tax, | | |
| TC.082 | Accelerated depreciation of machinery and equipment (normal tax method) | Under a comprehensive economic income tax, | | |
| TC.083 | Expensing of certain small investments (normal tax method) | Under the reference tax law baseline, the costs of acquiring | | |
| TC.084 | Exclusion of interest on small issue bonds | The baseline tax system generally would tax all income | | |
| TC.085 | Special rules for certain film and TV production | The baseline tax system generally would tax all income | | |
| TC.086 | Allow 20-percent deduction to certain pass-through income | The baseline tax system generally would tax all income | | |
| TC.087 | Advanced manufacturing investment credit | The baseline tax system would not allow credits for | | |
| TC.088 | Tonnage tax | The baseline tax system generally would tax all profits | | |
| TC.089 | Deferral of tax on shipping companies | The baseline tax system would tax all profits | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of the Treasury | |
|---|---|
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |

| TC.090 | Exclusion of reimbursed employee parking expenses | Under the baseline tax system, all compensation, | | | |
| TC.091 | Exclusion for employer-provided transit passes | Under the baseline tax system, all compensation, | | | |
| TC.092 | Tax credit for certain expenditures for maintaining railroad | The baseline tax system would not allow credits for | | | |
| TC.093 | Exclusion of interest on bonds for Highway Projects and rail-truck | The baseline tax system generally would tax all income | | | |
| TC.094 | Exclusion of interest for airport, dock, and similar bonds | The baseline tax system generally would tax all income | | | |
| TC.095 | Exemption of certain mutuals' and cooperatives' income | Under the baseline tax system, corporations pay taxes on their | | | |
| TC.096 | Empowerment zones | The baseline tax system generally would tax all income | | | |
| TC.097 | New markets tax credit | The baseline tax system would not allow credits for | | | |
| TC.098 | Credit to holders of Gulf and Midwest Tax Credit Bonds . | The baseline tax system would not allow credits for | | | |
| TC.099 | Recovery Zone Bonds | The baseline tax system would not allow credits for | | | |
| TC.100 | Tribal Economic Development Bonds | The baseline tax system generally would tax all income | | | |
| TC.101 | Opportunity Zones | The baseline tax system generally would tax all income | | | |
| TC.102 | Disaster employee retention credit | The baseline tax system would not allow credits for | | | |
| TC.103 | Exclusion of scholarship and fellowship income | Scholarships and fellowships are excluded from taxable | | | |
| TC.104 | Tax credits for post-secondary education expenses | The baseline tax system would not allow credits for | | | |
| TC.105 | Deductibility of student-loan interest | The baseline tax system accepts current law's | | | |
| TC.106 | Qualified tuition programs (includes Education IRA) | The baseline tax system generally would tax all income | | | |
| TC.107 | Exclusion of interest on student-loan bonds | The baseline tax system generally would tax all income | | | |
| TC.108 | Exclusion of interest on bonds for private nonprofit educational | The baseline tax system generally would tax all income | | | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of the Treasury | |
|---|---|
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |

| TC.109 | Credit for holders of zone academy bonds | The baseline tax system would not allow credits for | | |
| TC.110 | Exclusion of interest on savings bonds redeemed to finance educational expenses | The baseline tax system generally would tax all income under the regular tax | | |
| TC.111 | Parental personal exemption for students age 19 or over | Under the baseline tax system, a personal exemption would be allowed for the | | |
| TC.112 | Deductibility of charitable contributions to educational | The baseline tax system would not allow a deduction for personal | | |
| TC.113 | Exclusion of employer-provided educational assistance | Under the baseline tax system, all compensation, including dedicated | | |
| TC.114 | Special deduction for teacher expenses | The baseline tax system would not allow a deduction for personal | | |
| TC.115 | Discharge of student loan indebtedness | Under the baseline tax system, all compensation, including dedicated | | |
| TC.116 | Qualified school construction bonds | The baseline tax system would not allow credits for particular activities | | |
| TC.117 | Work opportunity tax credit | The baseline tax system would not allow credits for | | |
| TC.118 | Employer provided child care exclusion | Under the baseline tax system, all compensation, including dedicated | | |
| TC.119 | Employer-provided child care credit | The baseline tax system would not allow credits for particular activities | | |
| TC.120 | Assistance for adopted foster children | Under the baseline tax system, all compensation, including dedicated | | |
| TC.121 | Adoption credit and exclusion | The baseline tax system would not allow credits for particular activities | | |
| TC.122 | Exclusion of employee meals and lodging (other than military) | Under the baseline tax system, all compensation, including dedicated | | |
| TC.123 | Credit for child and dependent care expenses | The baseline tax system would not allow credits for particular activities | | |
| TC.124 | Credit for disabled access expenditures | The baseline tax system would not allow credits for particular activities | | |
| TC.125 | Deductibility of charitable contributions, other than education | The baseline tax system would not allow a deduction for personal | | |
| TC.126 | Exclusion of certain foster care payments | The baseline tax system generally would tax all income under the regular tax | | |
| TC.127 | Exclusion of parsonage allowances | Under the baseline tax system, all compensation, including dedicated | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |

| TC.128 | Indian employment credit | The baseline tax system would not allow credits for | | | |
| TC.129 | Employer-provided paid family and medical leave credit | The baseline tax system would not allow credits for | | | |
| TC.130 | Exclusion of employer contributions for medical insurance | Under the baseline tax system, all compensation, | | | |
| TC.131 | Self-employed medical insurance premiums | Under the baseline tax system, all compensation and | | | |
| TC.132 | Medical Savings Accounts / Health Savings Accounts | Under the baseline tax system, all compensation, | | | |
| TC.133 | Deductibility of medical expenses | The baseline tax system would not allow a deduction for | | | |
| TC.134 | Exclusion of interest on hospital construction bonds | The baseline tax system generally would tax all income | | | |
| TC.135 | Refundable Premium Assistance Tax Credit | The baseline tax system would not allow credits for | | | |
| TC.136 | Credit for employee health insurance expenses of small | The baseline tax system would not allow credits for | | | |
| TC.137 | Deductibility of charitable contributions to | The baseline tax system would not allow a deduction for | | | |
| TC.138 | Tax credit for orphan drug research | The baseline tax system would not allow credits for | | | |
| TC.139 | Special Blue Cross/Blue Shield tax benefits | The baseline tax system generally would tax all profits | | | |
| TC.140 | Distributions from retirement plans for premiums for health | Under the baseline tax system, all compensation, | | | |
| TC.141 | Credit for family and sick leave taken by self-employed | The baseline tax system would not allow credits for | | | |
| TC.142 | Child credit | The baseline tax system would not allow credits for | | | |
| TC.143 | Other Dependent Tax Credit | The baseline tax system would not allow credits for | | | |
| TC.144 | Exclusion of railroad retirement (Social Security equivalent) | Under the baseline tax system, all compensation, | | | |
| TC.145 | Exclusion of workers' compensation benefits | Under the baseline tax system, all compensation, | | | |
| TC.146 | Exclusion of public assistance benefits (normal tax method) | Under the reference tax law baseline, gifts and transfers are not | | | |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of the Treasury | |
|---|---|
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |

| TC.147 | Exclusion of special benefits for disabled coal miners | Under the baseline tax system, all compensation, |  |  |  |
| TC.148 | Exclusion of military disability pensions | Under the baseline tax system, all compensation, |  |  |  |
| TC.149 | Net exclusion of pension contributions and earnings: Defined benefit employer | Under the baseline tax system, all compensation, including deferred and |  |  |  |
| TC.150 | Net exclusion of pension contributions and earnings: Defined contribution employer | Under the baseline tax system, all compensation, including deferred and |  |  |  |
| TC.151 | Net exclusion of pension contributions and earnings: Individual Retirement | Under the baseline tax system, all compensation, including deferred and |  |  |  |
| TC.152 | Net exclusion of pension contributions and earnings: Low and moderate income | The baseline tax system would not allow credits for particular activities or |  |  |  |
| TC.153 | Net exclusion of pension contributions and earnings: Self-Employed plans | Under the baseline tax system, all compensation, including deferred and |  |  |  |
| TC.154 | Small employer pension plan startup credit | The baseline tax system would not allow credits for particular activities or |  |  |  |
| TC.155 | Exclusion of other employee benefits: Premiums on group term life | Under the baseline tax system, all compensation, including deferred |  |  |  |
| TC.156 | Exclusion of other employee benefits: Premiums on accident and disability | Under the baseline tax system, all compensation, including deferred |  |  |  |
| TC.157 | Income of trusts to finance supplementary unemployment benefit | Under the baseline tax system, all compensation, including deferred |  |  |  |
| TC.158 | Income of trusts to finance voluntary employee benefits associations | Under the baseline tax system, all compensation, including deferred |  |  |  |
| TC.159 | Special Employee Stock Ownership Plan (ESOP) rules | Under the baseline tax system, all compensation, including deferred |  |  |  |
| TC.160 | Additional deduction for the blind | Under the baseline tax system, the standard deduction is allowed. An additional standard |  |  |  |
| TC.161 | Additional deduction for the elderly | Under the baseline tax system, the standard deduction is allowed. An additional standard |  |  |  |
| TC.162 | Deductibility of casualty losses | Under the baseline tax system, neither the purchase of property |  |  |  |
| TC.163 | Earned income tax credit | The baseline tax system would not allow credits for particular activities |  |  |  |
| TC.164 | Recovery rebate credits | The baseline tax system would not allow credits for particular activities |  |  |  |
| TC.165 | Exclusion of social security benefits: Social Security benefits for retired | The baseline tax system would tax Social Security benefits to the extent |  |  |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of the Treasury | |
|---|---|
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of the Treasury | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |

| TC.166 | Exclusion of social security benefits: Credit for certain | Under the baseline tax system, employer contributions to Social | | |
|--------|----------------------------------------------------------|--------------------------------------------------------------------|--|--|
| TC.167 | Exclusion of veterans death benefits and disability | Under the baseline tax system, all compensation, | | |
| TC.168 | Exclusion of veterans pensions | Under the baseline tax system, all compensation, | | |
| TC.169 | Exclusion of GI bill benefits | Under the baseline tax system, all compensation, | | |
| TC.170 | Exclusion of interest on veterans housing bonds | The baseline tax system generally would tax all income | | |
| TC.171 | Exclusion of interest on public purpose State and local bonds | The baseline tax system generally would tax all income | | |
| TC.172 | Build America Bonds | The baseline tax system would not allow credits for | | |
| TC.173 | Deductibility of nonbusiness State and local taxes other than | Under the baseline tax system, a deduction for personal | | |
| TC.174 | Deferral of interest on U.S. savings bonds | The baseline tax system would uniformly tax all | | |
| 20.106 | Airport Improvement Program, Infrastructure | The Federal Aviation Administration (FAA) has several strategic | https://sa | https://ww |
| 20.108 | Aviation Research Grants | To encourage and support innovative, advanced, and applied | https://sa | https://ww |
| 20.109 | Air Transportation Centers of Excellence | Conduct long term research in critical and specific areas of | https://sa | https://ww |
| 20.111 | Aircraft Pilots Workforce Development Grant | The goal of the Aircraft Pilots Workforce | https://sa | https://ww |
| 20.112 | Aviation Maintenance Technical Workforce Grant Program | The goal of the Aviation Maintenance Technical Workforce | https://sa | https://ww |
| 20.115 | Fueling Aviation's Sustainable Transition via Sustainable | The objective is to make investments through a new FAST | https://sa | https://ww |
| 20.200 | Highway Research and Development Program | The objective is to carry out the highway research and | https://sa | https://ww |
| 20.205 | Highway Planning and Construction | This Assistance Listing encompasses several transportation | https://sa | https://ww |
| 20.215 | Highway Training and Education | This Assistance Listing encompasses several transportation training | https://sa | https://ww |
| 20.218 | Motor Carrier Safety Assistance | The Motor Carrier Safety Assistance Program (MCSAP) is a | https://sa | https://ww |

| Department of Transportation | |
| --- | --- |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |

| 20.219 | Recreational Trails Program | The purpose of this program is to provide funds to the States to | https://sa | https://ww | |
| 20.223 | Transportation Infrastructure Finance and Innovation Act (TIFIA) Program | To finance projects of national or regional significance by filling | https://sa | https://ww | |
| 20.224 | Federal Lands Access Program | The goal of the Federal Lands Access Program is to improve | https://sa | https://ww | |
| 20.231 | Performance and Registration Information Systems Management | This program links Federal Motor Carrier Safety information systems with State | https://sa | https://ww | |
| 20.232 | Commercial Driver's License Program Implementation Grant | Assist States in complying with CDL requirements and dedicate funding to | https://sa | https://ww | |
| 20.233 | Border Enforcement Grants | The Federal Motor Carrier Safety Administration's objective is to ensure | https://sa | https://ww | |
| 20.234 | Safety Data Improvement Program | 050 Objectives: The Federal Motor Carrier Safety Administration's | https://sa | https://ww | |
| 20.235 | Commercial Motor Vehicle Operator Safety Training Grants | Expand the number of commercial driver's license (CDL) holders possessing | https://sa | https://ww | |
| 20.237 | Motor Carrier Safety Assistance High Priority Activities Grants and | Support, enrich, and augment Commercial Motor Vehicle (CMV) safety | https://sa | https://ww | |
| 20.240 | Fuel Tax Evasion-Intergovernmental Enforcement Effort | The purpose of this program is to increase intergovernmental activities and | https://sa | https://ww | |
| 20.243 | Commercial Motor Vehicle Enforcement Training and Support | The objective of the HP- ETS grant program is to train non-federal employees and | https://sa | https://ww | |
| 20.301 | Railroad Safety | To improve railroad safety and reduce railroad-related casualties and | https://sa | https://ww | |
| 20.313 | Railroad Research and Development | To foster long-range enhancement of the Federal Railroad Administration's | https://sa | https://ww | |
| 20.314 | Railroad Development | To provide financial assistance for: planning and development in railroad | https://sa | https://ww | |
| 20.315 | National Railroad Passenger Corporation Grants | To provide financial assistance to support the operation of and capital improvements | https://sa | https://ww | |
| 20.316 | Railroad Rehabilitation and Improvement Financing Program | The Railroad Rehabilitation and Improvement Financing (RRIF) | https://sa | https://ww | |
| 20.317 | Capital Assistance to States - Intercity Passenger Rail Service | To provide financial assistance to fund capital improvements for intercity passenger | https://sa | https://ww | |
| 20.318 | Maglev Project Selection Program - SAFETEA-LU | To provide financial assistance for a demonstration magnetic levitation | https://sa | https://ww | |
| 20.319 | High-Speed Rail Corridors and Intercity Passenger Rail Service â€" Capital Assistance | To assist in financing the capital costs of facilities, infrastructure, and | https://sa | https://ww | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Transportation | |
|---|---|
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |

| 20.320 | Rail Line Relocation and Improvement | To provide financial assistance for rail line relocation and | https://sa | https://ww |
| 20.321 | Railroad Safety Technology Grants | To facilitate the deployment of train control technologies, | https://sa | https://ww |
| 20.323 | Fiscal Year 2013 Hurricane Sandy Disaster Relief Grants | To provide supplemental assistance to the | https://sa | https://ww |
| 20.324 | Restoration and Enhancement | This program provides operating assistance grants for initiating, | https://sa | https://ww |
| 20.325 | Consolidated Rail Infrastructure and Safety Improvements | To fund projects that improve the safety, efficiency, and/or | https://sa | https://ww |
| 20.326 | Federal-State Partnership for Intercity Passenger Rail | To fund capital projects that repair, replace, or rehabilitate | https://sa | https://ww |
| 20.327 | Railroad Crossing Elimination | The goals of the Program are (1) to eliminate highway-rail | https://sa | https://ww |
| 20.328 | Interstate Rail Compacts | The purpose of the IRC program is to provide a Federal funding | https://sa | https://ww |
| 20.500 | Federal Transit Capital Investment Grants | The Capital Investment Grant Program is the Federal | https://sa | https://ww |
| 20.505 | Metropolitan Transportation Planning and State | The purpose of the Metropolitan Transportation | https://sa | https://ww |
| 20.507 | Federal Transit Formula Grants | The Urbanized Area Formula Funding Program (49 U.S.C. | https://sa | https://ww |
| 20.509 | Formula Grants for Rural Areas and Tribal Transit Program | Pursuant to 49 U.S.C. 5311, FTA apportions or awards funds for | https://sa | https://ww |
| 20.513 | Enhanced Mobility of Seniors and Individuals with Disabilities | To provide financial assistance in meeting the transportation | https://sa | https://ww |
| 20.516 | Job Access and Reverse Commute Program | This program continues to be repealed. On October | https://sa | https://ww |
| 20.519 | Clean Fuels | To assist in financing the acquisition of clean fuel vehicles and | https://sa | https://ww |
| 20.520 | Paul S. Sarbanes Transit in the Parks | The Paul S. Sarbanes Transit in Parks Program was | https://sa | https://ww |
| 20.521 | New Freedom Program | The New Freedom program (Section 5317) provided grants | https://sa | https://ww |
| 20.524 | Passenger Rail Investment and Improvement (PRIIA) | To assist in financing part of the capital and preventive | https://sa | https://ww |
| 20.525 | State of Good Repair Grants Program | The State of Good Repair Program (49 U. S.C. 5337) provides | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Department of Transportation | |
| --- | --- |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |

| 20.526 | Buses and Bus Facilities Formula, Competitive, and Low | Provides capital funding to replace, rehabilitate, purchase, | https ://sa | https ://ww |  |
| 20.527 | Public Transportation Emergency Relief Program | The Emergency Relief Program is intended to provide operating | https ://sa | https ://ww |  |
| 20.528 | Rail Fixed Guideway Public Transportation System State Safety | To improve public transportation safety by assisting States | https ://sa | https ://ww |  |
| 20.529 | Bus Testing | The purpose of the program is to provide assistance for testing | https ://sa | https ://ww |  |
| 20.530 | Public Transportation Innovation | The goals and objectives of Public Transportation | https ://sa | https ://ww |  |
| 20.531 | Technical Assistance and Workforce Development | The goals and objectives for Technical Assistance | https ://sa | https ://ww |  |
| 20.532 | Passenger Ferry Grant Program, Electric or Low-Emitting Ferry | The Passenger Ferry Grant Program provides funding for | https ://sa | https ://ww |  |
| 20.533 | All Stations Accessibility Program | To assist in financing capital and planning projects to upgrade | https ://sa | https ://ww |  |
| 20.534 | Community Project Funding Congressionally | Community Project Funding is made available in amounts | https ://sa | https ://ww |  |
| 20.600 | State and Community Highway Safety | The State and Community Highway Safety funding | https ://sa | https ://ww |  |
| 20.606 | National Driver Register | The NDR maintains the computerized database known as | https ://sa | https ://ww |  |
| 20.607 | Alcohol Open Container Requirements | To encourage States to enact and enforce a compliant alcohol | https ://sa | https ://ww |  |
| 20.608 | Minimum Penalties for Repeat Offenders for Driving While | To encourage States to enact and enforce Repeat Intoxicated | https ://sa | https ://ww |  |
| 20.611 | Incentive Grant Program to Prohibit Racial Profiling | Encourage States to enact and enforce laws and programs | https ://sa | https ://ww |  |
| 20.614 | National Highway Traffic Safety Administration | Provide technical and financial assistance to State and local | https ://sa | https ://ww |  |
| 20.616 | National Priority Safety Programs | The formula grant program is designed to encourage States to | https ://sa | https ://ww |  |
| 20.617 | State Electronic Data Collection (SEDC) Program Grant | To objective of this program is to support States to upgrade and | https ://sa | https ://ww |  |
| 20.618 | Driver Alcohol Detection System for Safety | The goal of the DADSS collaborative research program is to research | https ://sa | https ://ww |  |
| 20.619 | Motor Vehicle Safety Research | This assistance listing encompasses: (1) motor vehicle safety | https ://sa | https ://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Transportation | |
|---|---|
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |

| 20.620 | Behavioral Traffic Safety Cooperative Research | The objective is to carry out a cooperative research | https://sa | https://ww |
| 20.621 | State Process for Informing Consumers of Recalls | The objective is to support States in developing a | https://sa | https://ww |
| 20.700 | Pipeline Safety Program State Base Grant | To develop, support and maintain inspection and | https://sa | https://ww |
| 20.701 | University Transportation Centers Program | The program awards grants to nonprofit institutions of higher | https://sa | https://ww |
| 20.703 | Interagency Hazardous Materials Public Sector Training and | Hazardous Materials Emergency Preparedness Grant | https://sa | https://ww |
| 20.706 | Pipeline Emergency Response Grant (PERG) | Advance the abilities of emergency responders to manage | https://sa | https://ww |
| 20.707 | Hazardous Materials State Inspection (HMSI) Grant | The HM State Inspection Grant provides training and | https://sa | https://ww |
| 20.708 | Natural Gas Distribution Infrastructure Safety and Modernization | Grant funds will be made available to municipality or | https://sa | https://ww |
| 20.710 | Technical Assistance Grants | Advancement of pipeline safety through the funding of | https://sa | https://ww |
| 20.720 | State Damage Prevention Program Grants | The PHMSA State Damage Prevention Program fosters | https://sa | https://ww |
| 20.721 | PHMSA Pipeline Safety Program One Call Grant | To provide funding to State agencies in promoting damage | https://sa | https://ww |
| 20.723 | PHMSA Pipeline Safety Research and Development â | To sponsor research and development (R&D) projects that | https://sa | https://ww |
| 20.724 | Pipeline Safety Research Competitive Academic Agreement | The CAAP initiative is intended to spur innovation by enabling | https://sa | https://ww |
| 20.725 | PHMSA Pipeline Safety Underground Natural Gas Storage Grant | Participating state entities, through annual | https://sa | https://ww |
| 20.802 | Federal Ship Financing Guarantees | To finance eligible vessels and shipyards to promote the | https://sa | https://ww |
| 20.803 | Maritime War Risk Insurance | To provide war risk insurance to U.S.-flag and foreign vessels | https://sa | https://ww |
| 20.806 | State Maritime Schools | To educate and train future merchant marine officers at the | https://sa | https://ww |
| 20.807 | U.S. Merchant Marine Academy | The USMMA is a Federal Service Academy and an | https://sa | https://ww |
| 20.808 | Capital Construction Fund | To provide for replacement vessels, additional vessels or | https://sa | https://ww |

| Department of Transportation | |
| --- | --- |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |

| 20.812 | Construction Reserve Fund | To promote the construction, reconstruction, | https ://sa | https ://ww | |
|---|---|---|---|---|---|
| 20.813 | Maritime Security Fleet Program or Ship Operations | The MSP helps sustain a fleet of 60 active, commercially viable, | https ://sa | https ://ww | |
| 20.814 | Assistance to Small Shipyards | To award grants for capital improvements and related | https ://sa | https ://ww | |
| 20.816 | United States Marine Highway Grants | Mitigate landside congestion, expand transportation | https ://sa | https ://ww | |
| 20.817 | Air Emissions and Energy Initiative | MARAD will use projects results and data for a variety of | https ://sa | https ://ww | |
| 20.819 | Ballast Water Treatment Technologies | MARAD will use the projects results and data for a variety of | https ://sa | https ://ww | |
| 20.820 | Maritime Studies and Innovations | The purpose of this program is to provide assistance for projects | https ://sa | https ://ww | |
| 20.821 | Women on the Water (WOW) | The purpose of the WOW program is to promote diversity in | https ://sa | https ://ww | |
| 20.823 | Port Infrastructure Development Program | The program makes discretionary grants to improve port facilities | https ://sa | https ://ww | |
| 20.824 | Cable Security Fleet Program | The CSF helps sustain a fleet of cable vessels active, commercially | https ://sa | https ://ww | |
| 20.825 | Tanker Security Program | The Tanker Security Program (TSP) will ensure that a core | https ://sa | https ://ww | |
| 20.901 | Payments for Essential Air Services | The program provides subsidies to air carriers to serve | https ://sa | https ://ww | |
| 20.909 | Transportation Research and Technology | The USDOT seeks competitively selected cooperative | https ://sa | https ://ww | |
| 20.910 | Assistance to Small and Disadvantaged Businesses | To enter into successful partnerships between | https ://sa | https ://ww | |
| 20.930 | Payments for Small Community Air Service Development | The SCASDP program is designed to provide financial assistance to | https ://sa | https ://ww | |
| 20.931 | Transportation Planning, Research and Education | To provide funds to conduct research and development on | https ://sa | https ://ww | |
| 20.933 | National Infrastructure Investments | RAISE (formerly BUILD) grants are for capital investments in | https ://sa | https ://ww | |
| 20.934 | Nationally Significant Freight and Highway Projects | The Nationally Significant Multimodal Freight and Highway | https ://sa | https ://ww | |
| 20.936 | Transportation Demonstration Program | Transportation Demonstration grants are for infrastructure | https ://sa | https ://ww | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Transportation | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |

| 20.937 | National Infrastructure Project Assistance (Mega Projects) | The goal of the National Infrastructure Project Assistance | https://sa | https://ww |  |
| 20.938 | Rural Surface Transportation Grant Program | The Rural Surface Transportation Grant Program will provide | https://sa | https://ww |  |
| 20.939 | Safe Streets and Roads for All | The purpose of SS4A grants is to improve roadway safety by | https://sa | https://ww |  |
| 20.940 | Reconnecting Communities Pilot (RCP) Discretionary | The Reconnecting Communities Pilot Program provides | https://sa | https://ww |  |
| 20.941 | Strengthening Mobility and Revolutionizing | Strengthening Mobility and Revolutionizing | https://sa | https://ww |  |
| 20.942 | Thriving Communities Program Capacity Builders Cooperative | 4 Capacity Builders were selected for FY22 and 9 Capacity | https://sa | https://ww |  |
| 20.943 | Rural and Tribal Assistance Pilot Program | The intent of this Program is to advance transportation | https://sa | https://ww |  |
| 20.944 | Autonomous Vehicle Research in Rural Communities Program | The Autonomous Vehicle Research in Rural Communities | https://sa | https://ww |  |
| 20.945 | Asset Concessions and Innovative Finance Assistance | The objective of this program is to facilitate access to expert | https://sa | https://ww |  |
| 20.946 | Research Partnership on Climate Change and Transportation | The climate and transportation research center shall | https://sa | https://ww |  |
| 20.947 | Advanced Bridge Technology Clearinghouse (ABTC) | Rutgers University has been awarded a cooperative | https://sa | https://ww |  |
| 20.948 | MOBILITY EQUITY RESEARCH INITIATIVE | The Mobility Equity Research Initiative shall advance research | https://sa | https://ww |  |
| 20.949 | RESEARCH INITIATIVE ON THE USE OF STEEL SLAG IN CONCRETE | The research study will advance the Decarbonization | https://sa | https://ww |  |
| 20.950 | Bridge and Other Transportation Infrastructure | As stated in the Consolidated Appropriations Act, | https://sa | https://ww |  |
| 64.005 | Grants to States for Construction of State Home Facilities | To assist States to acquire or construct State home facilities | https://sa | https://ww |  |
| 64.014 | Veterans State Domiciliary Care | To provide financial assistance to States furnishing domiciliary | https://sa | https://ww |  |
| 64.015 | Veterans State Nursing Home Care | To provide financial assistance to States furnishing nursing | https://sa | https://ww |  |
| 64.024 | VA Homeless Providers Grant and Per Diem Program | The VA Homeless Providers Grant and Per Diem (GPD) | https://sa | https://ww |  |
| 64.026 | Veterans State Adult Day Health Care | To provide a community-based program designed to | https://sa | https://ww |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |

| 64.028 | Post-9/11 Veterans Educational Assistance | To assist beneficiaries in receiving educational benefits | https ://sa | https ://ww |  |
| 64.031 | Life Insurance for Veterans - Direct Payments for | To provide direct insurance payments, including advance | https ://sa | https ://ww |  |
| 64.032 | Montgomery GI Bill Selected Reserve | To encourage membership in units of the Selected | https ://sa | https ://ww |  |
| 64.033 | VA Supportive Services for Veteran Families Program | To provide supportive services grants to private non-profit | https ://sa | https ://ww |  |
| 64.034 | VA Grants for Adaptive Sports Programs for Disabled | To provide grants to eligible adaptive sports entities to plan, | https ://sa | https ://ww |  |
| 64.035 | Veterans Transportation Program | This program furthers the Department's mission by | https ://sa | https ://ww |  |
| 64.037 | VA U.S. Paralympics Monthly Assistance Allowance Program | To promote the lifelong health and to motivate, encourage | https ://sa | https ://ww |  |
| 64.039 | CHAMPVA | CHAMPVA is health care program that shares the cost of | https ://sa | https ://ww |  |
| 64.051 | Specially Adapted Housing Assistive Technology Grant | Pursuant to the Veterans' Benefit Act of 2010, the | https ://sa | https ://ww |  |
| 64.053 | Payments to States for Programs to Promote the Hiring and | In accordance with the provisions of 38 U.S.C. 1744, this part sets | https ://sa | https ://ww |  |
| 64.054 | Research and Development | In accordance with the provisions of Title 38 U.S.C. 7303, this part | https ://sa | https ://ww |  |
| 64.055 | Staff Sergeant Parker Gordon Fox Suicide Prevention Grant | To provide resources toward community-based suicide | https ://sa | https ://ww |  |
| 64.056 | Legal Services for Veterans Grants | To provide legal services grants to public and non-profit | https ://sa | https ://ww |  |
| 64.057 | Suicide Mortality Review Cooperative Agreements | This funding supports States, territories, and Tribal entities in | https ://sa | https ://ww |  |
| 64.058 | Veteran and Spouse Transitional Assistance Grant Program | The Secretary of Veterans Affairs will make grants available | https ://sa | https ://ww |  |
| 64.100 | Automobiles and Adaptive Equipment for Certain Disabled | Provide financial assistance to certain disabled | https ://sa | https ://ww |  |
| 64.101 | Burial Expenses Allowance for Veterans | If the Veteran died on or after October 1, 2024, VA will provide a | https ://sa | https ://ww |  |
| 64.104 | Pension for Non-Service-Connected Disability for Veterans | To assist wartime veterans in need whose non-service- | https ://sa | https ://ww |  |
| 64.105 | Pension to Veterans Surviving Spouses, and Children | To assist needy surviving spouses, and children of deceased | https ://sa | https ://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Department of Veterans Affairs | |
|---|---|
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |
| Department of Veterans Affairs | |

| 64.106 | Specially Adapted Housing for Disabled Veterans | To help certain severely disabled veterans acquire a | https://sa | https://ww |
|--------|------|------|------|------|
| 64.109 | Veterans Compensation for Service-Connected Disability | Compensate Veterans for disabilities incurred in or | https://sa | https://ww |
| 64.110 | Veterans Dependency and Indemnity Compensation for Service-Connected | To compensate surviving spouses, children and parents for the death of any | https://sa | https://ww |
| 64.114 | Veterans Housing Guaranteed and Insured Loans | To assist veterans, certain service personnel, and certain unremarried surviving | https://sa | https://ww |
| 64.116 | Veteran Readiness and Employment | To provide all services and assistance necessary to enable Veterans with service | https://sa | https://ww |
| 64.117 | Survivors and Dependents Educational Assistance | To provide educational opportunities to the dependents of certain | https://sa | https://ww |
| 64.118 | Veterans Housing Direct Loans for Certain Disabled Veterans | To provide veterans who are eligible for a Specially Adapted Housing grant with a | https://sa | https://ww |
| 64.120 | Post-Vietnam Era Veterans' Educational Assistance | To provide educational assistance to persons entering the Armed Forces | https://sa | https://ww |
| 64.124 | All-Volunteer Force Educational Assistance | To help servicepersons readjust to civilian life after their separation from military | https://sa | https://ww |
| 64.125 | Vocational and Educational Counseling for Servicemembers and | To offer vocational and educational counseling to service members within 180 | https://sa | https://ww |
| 64.126 | Native American Veteran Direct Loan Program | To provide direct loans to certain veterans who are, or whose spouse is, Native | https://sa | https://ww |
| 64.127 | Monthly Allowance for Children of Vietnam Veterans Born with Spina Bifida | To provide financial assistance to certain children born with spina bifida and | https://sa | https://ww |
| 64.128 | Vocational Training and Rehabilitation Benefits for Children of Vietnam and of | To provide services to children of Vietnam Veterans born with certain birth | https://sa | https://ww |
| 64.130 | Veteran Rapid Retraining Assistance Program | The Veteran Rapid Retraining Assistance Program (VRRAP) was enacted on March 11, | https://sa | https://ww |
| 64.201 | National Cemeteries | To verify military service and determine eligibility for burial in a VA national cemetery | https://sa | https://ww |
| 64.202 | Procurement of Headstones and Markers and/or Presidential Memorial | Provide Government-furnished headstones and markers to mark the unmarked | https://sa | https://ww |
| 64.203 | Veterans Cemetery Grants Program | To assist States and federally recognized tribal governments in the establishment | https://sa | https://ww |
| 64.204 | Veterans Legacy Grants Program | Veterans Legacy Grants Program will provide grants to eligible entities for the | https://sa | https://ww |
| 64.205 | VA Casket or Urn Allowance Program | To provide a monetary allowance for the purchase of a casket or urn to inter | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Department of Veterans Affairs | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |

| | | | | | |
|---|---|---|---|---|---|
| 64.206 | VA Outer Burial Receptacle Allowance Program | Monetary allowance for an outer burial receptacle (OBR) for | https://sa | https://ww | |
| 66.001 | Air Pollution Control Program Support | The objectives of the Â§105 program are to assist state, tribal, | https://sa | https://ww | |
| 66.032 | State and Tribal Indoor Radon Grants | EPA assists states and federally recognized tribes to provide | https://sa | https://ww | |
| 66.033 | Ozone Transport Commission | The overall goal of the Ozone Transport Commission (OTC) | https://sa | https://ww | |
| 66.034 | Surveys, Studies, Research, Investigations, | The objectives of this assistance listing are to fund surveys, | https://sa | https://ww | |
| 66.037 | Internships, Training and Workshops for the Office of Air and | To provide, Internships, Training, Workshops, and | https://sa | https://ww | |
| 66.038 | Training, Investigations, and Special Purpose | To support Federally-recognized Indian Tribes' efforts to | https://sa | https://ww | |
| 66.039 | Diesel Emission Reduction Act (DERA) National Grants | The Diesel Emissions Reduction Act, 42 U.S. C. 16132 et seq., as | https://sa | https://ww | |
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants | The Diesel Emissions Reduction Act, 42 U.S. C. 16131 et seq., as | https://sa | https://ww | |
| 66.042 | Temporally Integrated Monitoring of Ecosystems (TIME) | EPA will award interagency and cooperative | https://sa | https://ww | |
| 66.044 | Wildfire Smoke Preparedness in Community Buildings | EPA is providing grants to States, federally recognized Tribes, | https://sa | https://ww | |
| 66.045 | Clean School Bus Program | Title XI, Section 71101 of the Infrastructure Investment and Jobs | https://sa | https://ww | |
| 66.046 | Climate Pollution Reduction Grants | EPA is providing grants to States, Locals, Federally Recognized | https://sa | https://ww | |
| 66.047 | Hydrofluorocarbon Reclaim and Innovative Destruction | Section 60109(a)(3) of the Inflation Reduction Act | https://sa | https://ww | |
| 66.048 | Greenhouse Gas and Zero Emission On-road Mobile Source | EPA is providing grants to support state governments that are | https://sa | https://ww | |
| 66.049 | Clean Heavy-Duty Vehicles Program | Section 60101 of the Inflation Reduction Act of 2022 (or IRA) | https://sa | https://ww | |
| 66.051 | Clean Ports Program | Section 60102 of the Inflation Reduction Act of 2022 (or IRA) | https://sa | https://ww | |
| 66.110 | Healthy Communities Grant Program | The Healthy Communities Grant Program is a | https://sa | https://ww | |
| 66.121 | Geographic Programs - Puget Sound Protection and | Puget Sound has been designated as one of 28 estuaries of | https://sa | https://ww | |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Environmental Protection Agency | |
|---|---|
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |

| 66.123 | Geographic Programs - Puget Sound Action Agenda: Technical | Puget Sound has been designated as one of 28 estuaries of | https://sa | https://ww |
| 66.124 | Geographic Programs â€" Coastal Wetlands Planning Protection | The EPA Region 6 Coastal Wetlands Planning, Protection | https://sa | https://ww |
| 66.125 | Geographic Programs - Lake Pontchartrain Basic Restoration | The purpose of the Clean Water Act Section 121 (33 U.S.C. | https://sa | https://ww |
| 66.126 | Geographic Programs - San Francisco Bay Water Quality | The goals of the SF Bay Restoration Program (formally SF Bay Grant | https://sa | https://ww |
| 66.129 | Geographic Programs - Southeast New England Coastal | To develop and support the Southeast New England Program | https://sa | https://ww |
| 66.130 | Geographic Programs - Gulf Coast Ecosystem Restoration Council | The primary objective of this program is to disburse funds to | https://sa | https://ww |
| 66.202 | Congressionally Mandated Projects | To implement special Congressionally mandated spending | https://sa | https://ww |
| 66.203 | Environmental Finance Center Grants | The Environmental Finance Center Grant Program provides | https://sa | https://ww |
| 66.204 | Multipurpose Grants to States and Tribes | Multipurpose Grants (MPGs) are intended to be used at state | https://sa | https://ww |
| 66.305 | Compliance Assistance Support for Services to the Regulated | Since 1996, in partnership with industry associations, | https://sa | https://ww |
| 66.306 | Environmental Justice Collaborative Problem-Solving | The Environmental Justice Collaborative Problem-Solving | https://sa | https://ww |
| 66.309 | Surveys, Studies, Investigations, Training and Special | The program's objective is to provide funding in support of | https://sa | https://ww |
| 66.312 | Environmental Justice Government-to-Government (EJG2G) | The purpose of this cooperative agreement program is | https://sa | https://ww |
| 66.313 | International Compliance and Enforcement Projects | The primary purpose of this program is to support projects that | https://sa | https://ww |
| 66.418 | Construction Grants for Wastewater Treatment Works | To assist and serve as an incentive in construction of | https://sa | https://ww |
| 66.419 | Water Pollution Control State, Interstate, and Tribal | To assist States (including territories and the District of | https://sa | https://ww |
| 66.424 | Surveys, Studies, Investigations, Demonstrations, and | To support developing, expanding, planning, | https://sa | https://ww |
| 66.432 | State Public Water System Supervision | The objective of these grants is to provide financial assistance to | https://sa | https://ww |
| 66.433 | State Underground Water Source Protection | To foster development and implementation of underground | https://sa | https://ww |

| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |

| 66.436 | Surveys, Studies, Investigations, Demonstrations, and | To support the coordination and acceleration of | https://sa | https://ww |
| 66.437 | Geographic Programs â€" Long Island Sound Program | The Long Island Sound Program: (1) implements the Long | https://sa | https://ww |
| 66.441 | Healthy Watersheds Consortium Grant Program | To support strategically protecting healthy | https://sa | https://ww |
| 66.442 | Water Infrastructure Improvements for the Nation Small and | The objective is to assist small and underserved | https://sa | https://ww |
| 66.443 | Reducing Lead in Drinking Water (SDWA 1459B) | The grant program funds activities to reduce lead in drinking | https://sa | https://ww |
| 66.444 | Voluntary School and Child Care Lead Testing and Reduction | Funding is awarded to states, territories, and Tribal Consortia to | https://sa | https://ww |
| 66.445 | Innovative Water Infrastructure Workforce | To inform the public about the role of water and wastewater | https://sa | https://ww |
| 66.446 | Technical Assistance for Treatment Works (Clean Water Act | The objective is to provide technical assistance and training | https://sa | https://ww |
| 66.447 | Sewer Overflow and Stormwater Reuse Municipal Grant | The objective of the OSG Program is to award grants to the | https://sa | https://ww |
| 66.448 | Drinking Water System Infrastructure Resilience and | The purpose of this grant program is to increase drinking | https://sa | https://ww |
| 66.454 | Water Quality Management Planning | This program assists States (including territories and the | https://sa | https://ww |
| 66.456 | National Estuary Program | The National Estuary Program (NEP) goal is to protect and restore | https://sa | https://ww |
| 66.458 | Clean Water State Revolving Fund | To create State Revolving Funds (SRFs) through a program of | https://sa | https://ww |
| 66.460 | Nonpoint Source Implementation Grants | To assist States, the District of Columbia, American Samoa, | https://sa | https://ww |
| 66.461 | Regional Wetland Program Development Grants | To assist state, territory, tribal, and/or local government | https://sa | https://ww |
| 66.462 | National Wetland Program Development Grants and Five-Star | To assist state, Tribal, territory and/or local government agencies | https://sa | https://ww |
| 66.466 | Geographic Programs - Chesapeake Bay Program | The Chesapeake Bay is a national treasure and unique as North | https://sa | https://ww |
| 66.468 | Drinking Water State Revolving Fund | To provide a low-cost, long-term source of drinking water | https://sa | https://ww |
| 66.469 | Geographic Programs - Great Lakes Restoration Initiative | The Great Lakes Restoration Initiative (GLRI) was launched in | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |

| 66.472 | Beach Monitoring and Notification Program Implementation | To assist Coastal and Great Lakes States, Territories, and Tribes | https://sa | https://ww |
| 66.473 | Direct Implementation Tribal Cooperative Agreements | Direct Implementation Tribal Cooperative Agreements (DITCAs) | https://sa | https://ww |
| 66.475 | Geographic Programs â€" Gulf of Mexico Program | The objectives of the Gulf of Mexico Program, housed | https://sa | https://ww |
| 66.481 | Geographic Programs â€" Lake Champlain Basin Program | The goal of this program is to implement the Lake | https://sa | https://ww |
| 66.484 | Geographic Programs - South Florida Geographic Initiatives | The EPA South Florida Program provides competitive grants to | https://sa | https://ww |
| 66.485 | Support for the Gulf Hypoxia Action Plan | The Infrastructure Investment and Jobs Act (Public Law 117- | https://sa | https://ww |
| 66.486 | Underground Injection Control Program Grants: Class VI | The Infrastructure Investment and Jobs Act (Public Law 117- | https://sa | https://ww |
| 66.487 | Non-State Member Support for the Gulf Hypoxia Action Plan | The Infrastructure Investment and Jobs Act (Public Law 117- | https://sa | https://ww |
| 66.489 | Response to Emergency Situations Affecting Public Water | To assist in responding to and alleviating emergency situations | https://sa | https://ww |
| 66.490 | Centers of Excellence for Stormwater Control Infrastructure | To improve the effectiveness, cost efficiency, and | https://sa | https://ww |
| 66.508 | Senior Environmental Employment Program | To use the talents of Americans 55 years of age or older to provide | https://sa | https://ww |
| 66.509 | Science To Achieve Results (STAR) Research Program | The Science to Achieve Results (STAR) Program's goal is to | https://sa | https://ww |
| 66.510 | Surveys, Studies, Investigations and Special Purpose | The Office of Research and Development (ORD) supports | https://sa | https://ww |
| 66.511 | Office of Research and Development Consolidated | The Office of Research and Developmentâ€™s (ORD) | https://sa | https://ww |
| 66.516 | P3 Award: National Student Design Competition for | The P3 program supports research, development, and | https://sa | https://ww |
| 66.518 | State Senior Environmental Employment Program | To use the talents of Americans 55 years of age or older to provide | https://sa | https://ww |
| 66.521 | Innovative Water Technology Grant Program | The purpose of this program is to accelerate the | https://sa | https://ww |
| 66.522 | Enhanced Aquifer Use and Recharge Program | The purpose of this program is to carry out groundwater research | https://sa | https://ww |
| 66.600 | Environmental Protection Consolidated Grants | The Omnibus Territories Act (OTA) allows the Insular | https://sa | https://ww |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Environmental Protection Agency | |
| --- | --- |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |

| 66.604 | Environmental Justice Small Grant Program | The Environmental Justice Small Grants (EJSG) Program | https://sa | https://ww |
| 66.605 | Performance Partnership Grants | Fostering EPA's partnership with the states and Tribes is | https://sa | https://ww |
| 66.608 | Environmental Information Exchange Network Grant | The National Environmental Information Exchange | https://sa | https://ww |
| 66.609 | Protection of Children from Environmental Health Risks | To support efforts by organizations; educational | https://sa | https://ww |
| 66.610 | Surveys, Studies, Investigations and Special Purpose | The goals of these assistance programs are to: (1) support | https://sa | https://ww |
| 66.611 | Environmental Policy and Innovation Grants | The goals of this assistance program are to (1) support | https://sa | https://ww |
| 66.614 | Financial Assistance For Community Support Activities To | The objective of this program is to provide financial assistance to | https://sa | https://ww |
| 66.615 | Environmental Justice Thriving Communities Grantmaking Program | The goals of this program are to make awards for the design | https://sa | https://ww |
| 66.616 | Environmental and Climate Justice Community Change | The objective of this program is to provide financial assistance to | https://sa | https://ww |
| 66.700 | Consolidated Pesticide Enforcement Cooperative | State, territorial, and tribal agencies participating in this | https://sa | https://ww |
| 66.701 | Toxic Substances Compliance Monitoring | The objectives of this program are to: 1) assist Grantees, | https://sa | https://ww |
| 66.707 | TSCA Title IV State Lead Grants Certification of Lead- | The goal of EPA's lead-based paint program is to eliminate childhood | https://sa | https://ww |
| 66.708 | Pollution Prevention Grants Program | The P2 grant program was enacted under the Pollution Prevention | https://sa | https://ww |
| 66.714 | Pesticide Environmental Stewardship Program | The objective of this program is to encourage smart, | https://sa | https://ww |
| 66.716 | Research, Development, Monitoring, Public | Grants are awarded to support research, development, | https://sa | https://ww |
| 66.717 | Source Reduction Assistance | The goal of the Source Reduction Assistance (SRA) program is to | https://sa | https://ww |
| 66.720 | PRIA 5: Farm Worker and Health Care Provider Training and | Grants are awarded to support education, outreach, training, and | https://sa | https://ww |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for | The goal of the Reducing Embodied Greenhouse Gas | https://sa | https://ww |
| 66.722 | Pesticide Registration Improvement Act Employee Training | The objective of this program, required by TITLE VI— | https://sa | https://ww |

| Environmental Protection Agency | |
|---|---|
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |

| 66.801 | Hazardous Waste Management State Program Support | To assist State governments in the development and | https://sa | https://ww | |
| 66.802 | Superfund State, Political Subdivision, and Indian Tribe Site-Specific Cooperative | The goals of this assistance listing are to (1) conduct site characterization | https://sa | https://ww | |
| 66.804 | Underground Storage Tank (UST) Prevention, Detection, and Compliance Program | To assist states, territories, tribes, or intertribal consortia (leaking underground | https://sa | https://ww | |
| 66.805 | Leaking Underground Storage Tank Trust Fund Corrective Action Program | To support state (including territories that are included in the definition of state | https://sa | https://ww | |
| 66.806 | Superfund Technical Assistance Grants (TAG) for Community Group at National | The statutory authority for this project is CERCLA 117 (a) as amended by 42 | https://sa | https://ww | |
| 66.808 | Solid Waste Management Assistance Grants | To promote use of integrated solid waste management systems to solve solid waste | https://sa | https://ww | |
| 66.809 | Superfund State and Indian Tribe Core Program Cooperative Agreements | To effectively implement the statutory requirements of | https://sa | https://ww | |
| 66.812 | Hazardous Waste Management Grant Program for Tribes | The Hazardous Waste Management Grant Program for Tribes provides assistance for | https://sa | https://ww | |
| 66.813 | Alternative or Innovative Treatment Technology Research, Demonstration | To support grants and cooperative agreements for (1) a program of research | https://sa | https://ww | |
| 66.814 | Brownfields Training, Research, and Technical Assistance Grants and | Brownfield sites are real property, the expansion, redevelopment | https://sa | https://ww | |
| 66.815 | Brownfields Job Training Cooperative Agreements | Brownfield sites are real property, the expansion, redevelopment | https://sa | https://ww | |
| 66.816 | Headquarters and Regional Underground Storage Tanks Program | This grant program funds activities in both the LUST prevention and | https://sa | https://ww | |
| 66.817 | State and Tribal Response Program Grants | Brownfield sites are real property, the expansion, | https://sa | https://ww | |
| 66.818 | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and | Brownfield sites are real property, the expansion, redevelopment | https://sa | https://ww | |
| 66.820 | STATE PROGRAMS FOR CONTROL OF COAL COMBUSTION RESIDUALS | The overall goal of the CCR Grant program is to provide grants to assist states in | https://sa | https://ww | |
| 66.920 | Solid Waste Infrastructure for Recycling Infrastructure Grants | The objectives of the Post-Consumer Materials Management | https://sa | https://ww | |
| 66.921 | Reduce, Reuse, Recycling Education and Outreach Grants | The objective of the grant program is to improve the effectiveness of | https://sa | https://ww | |
| 66.926 | Indian Environmental General Assistance Program (GAP) | EPA provides Indian Environmental General Assistance Program (GAP) | https://sa | https://ww | |
| 66.931 | International Financial Assistance Projects Sponsored by the Office of International | The Office of International and Tribal Affairs (OITA) manages both | https://sa | https://ww | |

| | |
|---|---|
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Environmental Protection Agency | |
| Equal Employment Opportunity Commission | |
| Executive Office of the President | |
| Executive Office of the President | |
| Executive Office of the President | |
| Executive Office of the President | |
| Executive Office of the President | |
| Executive Office of the President | |
| Executive Office of the President | |

| 66.950 | National Environmental Education Training | The purpose of the teacher training program is to train | https ://sa | https ://ww |  |
| 66.951 | Environmental Education Grants Program | The Environmental Education Grants Program supports | https ://sa | https ://ww |  |
| 66.956 | Targeted Airshed Grant Program | The overall goal of the Targeted Airshed Grant program is to | https ://sa | https ://ww |  |
| 66.957 | Greenhouse Gas Reduction Fund: National Clean | The Inflation Reduction Act (IRA) amends the Clean Air | https ://sa | https ://ww |  |
| 66.958 | Water Infrastructure Finance and Innovation (WIFIA) | To accelerate investment in our nation's water and | https ://sa | https ://ww |  |
| 66.959 | Greenhouse Gas Reduction Fund: Solar for All | The Inflation Reduction Act amends the Clean Air Act to | https ://sa | https ://ww |  |
| 66.960 | Greenhouse Gas Reduction Fund: Clean Communities | The Inflation Reduction Act amends the Clean Air Act to | https ://sa | https ://ww |  |
| 66.961 | Superfund State and Indian Tribe Combined Cooperative | To effectively implement the statutory | https ://sa | https ://ww |  |
| 66.962 | Geographic Programs - Columbia River Basin Restoration (CRBR) | To support the protection and restoration of the | https ://sa | https ://ww |  |
| 66.964 | Geographic Programs - Chesapeake Bay Program | The Chesapeake Bay is a national treasure and unique as North | https ://sa | https ://ww |  |
| 66.965 | CONTAMINATED ALASKA NATIVE CLAIMS SETTLEMENT | Congress appropriated funding starting in fiscal year 2023 for | https ://sa | https ://ww |  |
| 30.005 | Employment Discrimination Private Bar Program | a) To assist individuals who have filed a charge with the | https ://sa | https ://ww |  |
| 95.001 | High Intensity Drug Trafficking Areas Program | To reduce drug trafficking and drug production in the | https ://sa | https ://ww |  |
| 95.003 | DFC NATIONAL COMMUNITY ANTIDRUG COALITION | Per the authorizing legislation, for the Drug-Free | https ://sa | https ://ww |  |
| 95.004 | Anti-Doping Activities | The Office of National Drug Control Policy (ONDCP), Executive | https ://sa | https ://ww |  |
| 95.005 | Drug Court Training and Technical Assistance | The Administration supports a combined public health and | https ://sa | https ://ww |  |
| 95.006 | Model Acts Program | The purpose of the Model Acts Program includes:  A) advising | https ://sa | https ://ww |  |
| 95.007 | Research and Data Analysis | The purpose of research and data analysis is to inform | https ://sa | https ://ww |  |
| 95.010 | Congressional Directives | To implement special Congressionally directed projects or | https ://sa | https ://ww |  |

| | |
|---|---|
| Export - Import Bank of the United States | |
| Federal Communications Commission | |
| Federal Communications Commission | |
| Federal Communications Commission | |
| Federal Communications Commission | |
| Federal Communications Commission | |
| Federal Communications Commission | |
| Federal Communications Commission | |
| Federal Communications Commission | |
| Federal Communications Commission | |
| Federal Communications Commission | |
| Federal Communications Commission | |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | |
| Federal Permitting Improvement Steering Council | |
| General Services Administration | |
| General Services Administration | |
| General Services Administration | |

| 31.007 | Export - Loan Guarantee/Insured Loans | The Export-Import Bank of the United States (Ex-Im Bank or | https ://sa | https ://ww | |
| 32.002 | UNIVERSAL SERVICE FUND - HIGH COST | Universal service has been defined by Congress as "an | https ://sa | https ://ww | |
| 32.003 | UNIVERSAL SERVICE FUND - LIFELINE | Universal service has been defined by Congress as "an | https ://sa | https ://ww | |
| 32.004 | UNIVERSAL SERVICE FUND - SCHOOLS and LIBRARIES | The schools and libraries universal service support | https ://sa | https ://ww | |
| 32.005 | UNIVERSAL SERVICE FUND - RURAL HEALTH CARE | The Rural Health Care Program, one of the FCC's Universal | https ://sa | https ://ww | |
| 32.006 | COVID-19 Telehealth Program | In response to the coronavirus disease 2019 (COVID-19) | https ://sa | https ://ww | |
| 32.007 | Connected Care Pilot Program | Telehealth has assumed a critical role in health care delivery | https ://sa | https ://ww | |
| 32.008 | Affordable Connectivity Program | On December 27, 2020, the Consolidated | https ://sa | https ://ww | |
| 32.009 | Emergency Connectivity Fund Program | In section 7402 of the American Rescue Plan Act (Act), Congress | https ://sa | https ://ww | |
| 32.010 | Supply Chain Reimbursement Program | On March 12, 2020, the Secure and Trusted | https ://sa | https ://ww | |
| 32.011 | Affordable Connectivity Outreach Grant Program | Millions of low-income households experience difficulty | https ://sa | https ://ww | |
| 32.012 | Cybersecurity Pilot Program | As broadband connectivity and Internet access have | https ://sa | https ://ww | |
| 38.006 | State Appraiser Agency Support Grants | To provide State Appraiser Regulatory Agencies with funds to | https ://sa | https ://ww | |
| 38.008 | Training and Technical Assistance for State Appraiser Regulatory | The objectives of this federal assistance are to expand and provide | https ://sa | https ://ww | |
| 38.009 | Board Support and Innovation Grant | The Appraisal Subcommittee is making funds available | https ://sa | https ://ww | |
| 90.800 | Federal Permitting Improvement Steering Council Environmental | Providing financial assistance to Tribal governments to | https ://sa | https ://ww | |
| 39.002 | Disposal of Federal Surplus Real Property | To assist State and local governments, and certain eligible | https ://sa | https ://ww | |
| 39.003 | Donation of Federal Surplus Personal Property | To donate Federal personal property no longer required for | https ://sa | https ://ww | |
| 39.007 | Sale of Federal Surplus Personal Property | To sell personal property no longer needed by the | https ://sa | https ://ww | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Gulf Coast Ecosystem Restoration Council | |
| Gulf Coast Ecosystem Restoration Council | |
| Inter-American Foundation | |
| Inter-American Foundation | |
| Japan-U.S. Friendship Commission | |
| Library of Congress | |
| Library of Congress | |
| Library of Congress | |
| Library of Congress | |
| Library of Congress | |
| Library of Congress | |
| Millennium Challenge Corporation | |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | |
| National Aeronautics and Space Administration | |
| National Aeronautics and Space Administration | |
| National Aeronautics and Space Administration | |
| National Aeronautics and Space Administration | |

| 87.051 | Gulf Coast Ecosystem Restoration Council Comprehensive Plan Component Program | The primary objective of this program is to disburse funds to eligible entities for the | https://sa | https://ww |  |
| 87.052 | Gulf Coast Ecosystem Restoration Council Oil Spill Impact Program | The primary objective of this program is to disburse funds to eligible entities for the | https://sa | https://ww |  |
| 85.750 | IAF Assistance for Overseas Programs | The primary objectives of the IAF Assistance for Programs Overseas in Latin America and | https://sa | https://ww |  |
| 85.751 | IAF Assistance for Overseas Programs | The primary objectives of the IAF Assistance for Programs Overseas in Latin America and | https://sa | https://ww |  |
| 90.300 | Japan-U.S. Friendship Commission Grants | to promote educational, intellectual, artistic and cultural exchange | https://sa | https://ww |  |
| 42.010 | Teaching with Primary Sources | Teaching with Primary Sources (TPS) grants seek to fulfill the mission of the Library | https://sa | https://ww |  |
| 42.011 | Library of Congress Grants | To provide grants to individuals and organizations. | https://sa | https://ww |  |
| 42.012 | Connecting Communities Digital Initiative | The Connecting Communities Digital Initiative (CCDI) encourages creators in | https://sa | https://ww |  |
| 42.013 | Of the People: Community Collections Grants | The Library of Congress seeks to award grants to | https://sa | https://ww |  |
| 42.014 | Affiliate Centers for the Book Programming Grants | Through a gift from the John Y. Cole and Nancy E. Gwinn Trust Fund, the Library will | https://sa | https://ww |  |
| 42.015 | Lewis-Houghton Civics and Democracy Initiative | With this notice, the Library of Congress invites education-focused organizations | https://sa | https://ww |  |
| 85.002 | MCC Foreign Assistance for Overseas Programs | To provide United States assistance for global development through the | https://sa | https://ww |  |
| 85.400 | Morris K. Udall Scholarship Program | The Udall Undergraduate Scholarship identifies future leaders across | https://sa | https://ww |  |
| 85.401 | Morris K. Udall Fellowship Program | The Native American Graduate Fellowship Program supports outstanding Native | https://sa | https://ww |  |
| 85.402 | Morris K. Udall Native American Congressional Internship Program | The Native American Congressional Internship Program identifies future | https://sa | https://ww |  |
| 43.001 | Science | The Science Mission Directorate (SMD) pursues NASA's strategic objectives | https://sa | https://ww |  |
| 43.002 | Aeronautics | The NASA Mission draws support from NASA's world-class | https://sa | https://ww |  |
| 43.003 | Exploration | The Exploration Systems Development Mission Directorate (ESDMD) is focused | https://sa | https://ww |  |
| 43.007 | Space Operations | NASA's Space Operations Mission Directorate is the host of the program's | https://sa | https://ww |  |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| National Aeronautics and Space Administration | |
|---|---|
| National Aeronautics and Space Administration | |
| National Aeronautics and Space Administration | |
| National Aeronautics and Space Administration | |
| National Archives and Records Administration | |
| National Archives and Records Administration | |
| National Council on Disability | |
| National Credit Union Administration | |
| National Endowment for the Arts | |
| National Endowment for the Arts | |
| National Endowment for the Arts | |
| National Endowment for the Humanities | |
| National Endowment for the Humanities | |
| National Endowment for the Humanities | |
| National Endowment for the Humanities | |
| National Endowment for the Humanities | |
| National Endowment for the Humanities | |
| National Endowment for the Humanities | |
| National Endowment for the Humanities | |

| | | | | |
|---|---|---|---|---|
| 43.008 | Office of Stem Engagement (OSTEM) | NASA's journeys have propelled technological | https://sa | https://ww |
| 43.009 | Mission Support | Provides effective and efficient institutional support to enable | https://sa | https://ww |
| 43.012 | Space Technology | NASA's Space Technology Mission Directorate (STMD) | https://sa | https://ww |
| 43.014 | Congressionally Directed Programs | NASA Community Projects/NASA Special Projects are provided | https://sa | https://ww |
| 89.001 | National Archives Reference Services Historical Research | Objectives: To provide professional reference service to members of | https://sa | https://ww |
| 89.003 | National Historical Publications and Records Grants | To undertake a wide-range of activities related to the | https://sa | https://ww |
| 92.002 | National Council on Disability | NCD is an independent federal agency charged with advising | https://sa | https://ww |
| 44.002 | Community Development Revolving Loan Fund | The purpose of the Community Development | https://sa | https://ww |
| 45.024 | Promotion of the Arts Grants to Organizations and | To support opportunities for all people to participate | https://sa | https://ww |
| 45.025 | Promotion of the Arts Partnership Agreements | To develop and maintain partnerships with the state and | https://sa | https://ww |
| 45.201 | Arts and Artifacts Indemnity | To provide for indemnification against loss or damage | https://sa | https://ww |
| 45.129 | Promotion of the Humanities Federal/State | Federal/State Partnerships promote local, statewide, and | https://sa | https://ww |
| 45.130 | Promotion of the Humanities Challenge Grants | To strengthen institutional base and organizational | https://sa | https://ww |
| 45.149 | Promotion of the Humanities Division of Preservation and | Preservation and Access grants ensure the long-term and | https://sa | https://ww |
| 45.160 | Promotion of the Humanities Fellowships and | Fellowships and Stipends provide support for individual | https://sa | https://ww |
| 45.161 | Promotion of the Humanities Research | Humanities Research awards advance knowledge and | https://sa | https://ww |
| 45.162 | Promotion of the Humanities Teaching and Learning | Teaching and Learning Resources and Curriculum | https://sa | https://ww |
| 45.163 | Promotion of the Humanities Professional | The Institutes program promotes better teaching and research | https://sa | https://ww |
| 45.164 | Promotion of the Humanities Public Programs | Public Programs grants provide opportunities for the American | https://sa | https://ww |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | |
|---|---|
| National Endowment for the Humanities | |
| National Science Foundation | |
| National Science Foundation | |
| National Science Foundation | |
| National Science Foundation | |
| National Science Foundation | |
| National Science Foundation | |
| National Science Foundation | |
| National Science Foundation | |
| National Science Foundation | |
| National Science Foundation | |
| National Science Foundation | |
| Northern Border Regional Commission | |
| Nuclear Regulatory Commission | |
| Nuclear Regulatory Commission | |
| Nuclear Regulatory Commission | |
| Office of the Director Of National Intelligence | |
| Pension Benefit Guaranty Corporation | |
| Railroad Retirement Board | |

| 45.169 | Promotion of the Humanities Office of Digital Humanities | The Office of Digital Humanities supports innovative humanities | https ://sa | https ://ww |  |
| 47.041 | Engineering | "The NSF Directorate for Engineering (ENG) seeks to improve the | https ://sa | https ://ww |  |
| 47.049 | Mathematical and Physical Sciences | To promote the progress of the mathematical and | https ://sa | https ://ww |  |
| 47.050 | Geosciences | To strengthen and enhance the national scientific enterprise | https ://sa | https ://ww |  |
| 47.070 | Computer and Information Science and Engineering | To support investigator-initiated research and | https ://sa | https ://ww |  |
| 47.074 | Biological Sciences | To promote the progress of the biological sciences and | https ://sa | https ://ww |  |
| 47.075 | Social, Behavioral, and Economic Sciences | To contribute to the scientific strength and welfare of the Nation | https ://sa | https ://ww |  |
| 47.076 | STEM Education (formerly Education and Human | To provide leadership and ensure the vitality of the Nation's | https ://sa | https ://ww |  |
| 47.078 | Polar Programs | To strengthen and enhance the national scientific enterprise | https ://sa | https ://ww |  |
| 47.079 | Office of International Science and Engineering | To enable the U.S. to maintain its leadership within the global | https ://sa | https ://ww |  |
| 47.083 | Integrative Activities | Enhance the competitiveness of the Nation's research | https ://sa | https ://ww |  |
| 47.084 | NSF Technology, Innovation, and Partnerships | The Directorate for Technology, Innovation, and | https ://sa | https ://ww |  |
| 90.601 | Northern Border Regional Development | The Northern Border Regional Commission is a Federal-State | https ://sa | https ://ww |  |
| 77.007 | U.S. Nuclear Regulatory Commission Minority | The Minority Serving Institutions Grants Program (MSIGP) | https ://sa | https ://ww |  |
| 77.008 | U.S. Nuclear Regulatory Commission | This Scholarship and Fellowship program provides funding for | https ://sa | https ://ww |  |
| 77.009 | U.S. Nuclear Regulatory Commission Office of | The Office of Nuclear Regulatory Research (RES) furthers the | https ://sa | https ://ww |  |
| 54.001 | Intelligence Community Centers for Academic | The Intelligence Community Centers for Academic | https ://sa | https ://ww |  |
| 86.001 | Pension Plan Termination Insurance | To encourage the continuation and maintenance of | https ://sa | https ://ww |  |
| 57.001 | Social Insurance for Railroad Workers | Provide income security for retired and disabled railroad | https ://sa | https ://ww |  |

| | |
|---|---|
| Railroad Retirement Board | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |

| 57.006 | Social Insurance for Railroad Workers | Provide income security for retired and disabled railroad | https://sa | https://ww |
|---|---|---|---|---|
| 59.006 | 8(a) Business Development Program | To foster business ownership by individuals who are | https://sa | https://ww |
| 59.007 | 7(j) Technical Assistance | The purpose of the program is to provide Business Development | https://sa | https://ww |
| 59.008 | Disaster Assistance Loans | To provide loans to the survivors of declared disasters for | https://sa | https://ww |
| 59.011 | Small Business Investment Companies | To establish privately owned and managed Small Business | https://sa | https://ww |
| 59.012 | 7(a) Loan Guarantees | To provide guaranteed loans from lenders to eligible for profit small | https://sa | https://ww |
| 59.016 | Surety Bond Guarantees | To guarantee surety bonds issued by Treasury listed surety | https://sa | https://ww |
| 59.026 | SCORE | To provide mentoring and workshops to potential and existing | https://sa | https://ww |
| 59.037 | Small Business Development Centers | To provide management counseling, training, | https://sa | https://ww |
| 59.041 | 504 Certified Development Loans | To assist small business concerns by providing long-term, | https://sa | https://ww |
| 59.043 | Women's Business Ownership Assistance | To fund private, nonprofit organizations to assist, | https://sa | https://ww |
| 59.044 | Veterans Outreach Program | In accordance with Public Law 110-186, the organizations will | https://sa | https://ww |
| 59.046 | Microloan Program | To assist women, low-income, and minority entrepreneurs, | https://sa | https://ww |
| 59.050 | Prime Technical Assistance | To increase the number of microenterprises and | https://sa | https://ww |
| 59.052 | Native American Outreach | To fund economic development projects that will provide small | https://sa | https://ww |
| 59.053 | Ombudsman and Regulatory Fairness Boards | To assure equity and fairness in federal regulation of small | https://sa | https://ww |
| 59.054 | 7(a)Export Loan Guarantees | Provides aid and assistance to small-businesses to increase | https://sa | https://ww |
| 59.055 | HUBZone Program | The purpose of the HUBZone program is to provide federal | https://sa | https://ww |
| 59.058 | Federal and State Technology Partnership Program | The purpose of the FAST program is to strengthen the | https://sa | https://ww |

| | |
|---|---|
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Small Business Administration | |
| Social Security Administration | |
| Social Security Administration | |
| Social Security Administration | |
| Social Security Administration | |
| Social Security Administration | |

| 59.059 | Congressional Grants | Provide funding for small business development and | https ://sa | https ://ww |  |
| 59.061 | State Trade Expansion | Grants made to state governments to increase the number | https ://sa | https ://ww |  |
| 59.062 | Intermediary Loan Program | Three year pilot program in which SBA made direct loans of | https ://sa | https ://ww |  |
| 59.065 | Growth Accelerator Fund Competition | Growth Accelerators provide focused assistance to | https ://sa | https ://ww |  |
| 59.066 | Transition Assistance â€" Entrepreneurship Track (Boots to | Boots to Business (B2B) grant/cooperative | https ://sa | https ://ww |  |
| 59.067 | Regional Innovation Clusters | The purpose of this program is to connect and expand regional | https ://sa | https ://ww |  |
| 59.069 | SBA Emerging Leaders initiative | Emerging Leaders is a free educational series that provides | https ://sa | https ://ww |  |
| 59.072 | Economic Injury Disaster Loan Emergency Advance | In response to the Coronavirus (COVID-19) pandemic, small | https ://sa | https ://ww |  |
| 59.073 | Paycheck Protection Loan Program (PPP) | The Paycheck Protection Program established by the | https ://sa | https ://ww |  |
| 59.075 | Shuttered Venue Operators Grant Program | The SVOG Program provided funds to support the ongoing | https ://sa | https ://ww |  |
| 59.076 | Lab-to-Market | Highlight successful examples of innovation | https ://sa | https ://ww |  |
| 59.077 | Community Navigator Pilot Program | Per the American Rescue Plan, the SBA is authorized to create | https ://sa | https ://ww |  |
| 59.078 | Restaurant Revitalization Fund | This program provided emergency assistance for eligible | https ://sa | https ://ww |  |
| 59.079 | Cybersecurity for Small Business Pilot Program | Funding opportunity for state governments to assist small | https ://sa | https ://ww |  |
| 96.001 | Social Security Disability Insurance | Social Security pays benefits to people who canâ€™t work | https ://sa | https ://ww |  |
| 96.002 | Social Security Retirement Insurance | The Social Security Retirement benefit is a monthly payment that | https ://sa | https ://ww |  |
| 96.004 | Social Security Survivors Insurance | Social Security helps survivors by providing income for the | https ://sa | https ://ww |  |
| 96.006 | Supplemental Security Income | To ensure a minimum level of income to persons who have | https ://sa | https ://ww |  |
| 96.007 | Social Security Research and Demonstration | (1) To conduct social, economic, and demographic research | https ://sa | https ://ww |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Social Security Administration | |
| Social Security Administration | |
| Social Security Administration | |
| Social Security Administration | |
| Social Security Administration | |
| Social Security Administration | |
| Southeast Crescent Regional Commission | |
| The Institute of Museum and Library Services | |
| The Institute of Museum and Library Services | |
| The Institute of Museum and Library Services | |
| The Institute of Museum and Library Services | |
| The Institute of Museum and Library Services | |
| The Institute of Museum and Library Services | |
| The Institute of Museum and Library Services | |
| The Institute of Museum and Library Services | |
| The Institute of Museum and Library Services | |
| The Institute of Museum and Library Services | |
| U.S. Agency for Global Media | |
| U.S. Election Assistance Commission | |

| 96.008 | Social Security - Work Incentives Planning and Assistance | To comply with the Ticket-to-Work and Work Incentives | https://sa | https://ww |
|---|---|---|---|---|
| 96.009 | Social Security State Grants for Work Incentives Assistance to Disabled | Support State designated Protection and Advocacy (P&A) systems. The | https://sa | https://ww |
| 96.011 | Analyzing Relationships between Disability, | The objective of the program is to foster new analysis of work, | https://sa | https://ww |
| 96.012 | Interventional Cooperative Agreement Program | (1) To conduct social, economic, and demographic research | https://sa | https://ww |
| 96.013 | Strengthening Protections for Social Security Beneficiaries | Support State designated Protection and Advocacy (P&A) | https://sa | https://ww |
| 96.020 | Special Benefits for Certain World War II Veterans | To pay a special benefit to certain World War II veterans, | https://sa | https://ww |
| 90.705 | Southeast Crescent Regional Commission - Economic and Infrastructure | The mission of the Commission is to help build sustainable | https://sa | https://ww |
| 45.031 | American Latino Museum Internship and Fellowship Initiative | This initiative is designed to provide opportunities for | https://sa | https://ww |
| 45.032 | 21st Century Museum Professional Program | The 21st Century Museum Professional (21MP) program has | https://sa | https://ww |
| 45.033 | Museum Grants for American Latino History and Culture | This program supports projects that build the capacity of American | https://sa | https://ww |
| 45.301 | Museums for America | Museums for America (MFA) is designed to strengthen the ability | https://sa | https://ww |
| 45.308 | Native American/Native Hawaiian Museum Services Program | The Native American/Native Hawaiian Museum Services | https://sa | https://ww |
| 45.309 | Museum Grants for African American History and Culture | Museum Grants for African American History and Culture (AAHC) is made | https://sa | https://ww |
| 45.310 | Grants to States | The Grants to States program supports efforts across the nation to provide | https://sa | https://ww |
| 45.311 | Native American and Native Hawaiian Library Services | The Native American and Native Hawaiian Library Services program (NANHL) | https://sa | https://ww |
| 45.312 | National Leadership Grants | NLG supports projects that address critical needs of the museum and library fields | https://sa | https://ww |
| 45.313 | Laura Bush 21st Century Librarian Program | The Laura Bush 21st Century Librarian (LB21) grant progam | https://sa | https://ww |
| 90.500 | International Broadcasting Independent Grantee Organization | To promote freedom and democracy and enhance understanding | https://sa | https://ww |
| 90.400 | Help America Vote College Program | The purpose of this program is: (1) to encourage students enrolled at institutions | https://sa | https://ww |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| U.S. Election Assistance Commission | |
| U.S. Election Assistance Commission | |
| United States Institute of Peace | |
| United States International Development Finance Corporation | |
| United States International Development Finance Corporation | |
| United States International Development Finance Corporation | |
| United States International Development Finance Corporation | |

| 90.401 | Help America Vote Act Requirements Payments | HAVA Section 251 authorizes requirements | https://sa | https://ww | |
| 90.404 | HAVA Election Security Grants | As authorized under Section 101 of the Help America Vote Act | https://sa | https://ww | |
| 91.005 | Priority Grant Competition | USIP grants increase the breadth and depth of the Institute's work by supporting | https://sa | https://ww | |
| 87.004 | Equity Investments | The U.S. International Development Finance Corporation (DFC) | https://sa | https://ww | |
| 87.005 | Debt Financing | The U.S. International Development Finance Corporation (DFC) | https://sa | https://ww | |
| 87.006 | Political Risk Insurance | The U.S. International Development Finance Corporation (DFC) | https://sa | https://ww | |
| 87.101 | Technical Assistance and Feasibility Studies | The U.S. International Development Finance Corporation (DFC) | https://sa | https://ww | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| YES - Federal financial assistance | | | |
|---|---|---|---|
| YES - other funding instruments | | | |
| YES - both | | | |
| NO | | | |