# Exhibit A



**EXECUTIVE OFFICE OF THE PRESIDENT**
OFFICE OF MANAGEMENT AND BUDGET
WASHINGTON, D.C. 20503

**THE DIRECTOR**

January 27, 2025

M-25-13

MEMORANDUM FOR HEADS OF EXECUTIVE DEPARTMENTS AND AGENCIES

FROM:        Matthew J. Vaeth, Acting Director, Office of Management and Budget 

SUBJECT:     Temporary Pause of Agency Grant, Loan, and Other Financial Assistance
             Programs

The American people elected Donald J. Trump to be President of the United States and gave him a mandate to increase the impact of every federal taxpayer dollar. In Fiscal Year 2024, of the nearly $10 trillion that the Federal Government spent, more than $3 trillion was Federal financial assistance, such as grants and loans. Career and political appointees in the Executive Branch have a duty to align Federal spending and action with the will of the American people as expressed through Presidential priorities. Financial assistance should be dedicated to advancing Administration priorities, focusing taxpayer dollars to advance a stronger and safer America, eliminating the financial burden of inflation for citizens, unleashing American energy and manufacturing, ending "wokeness" and the weaponization of government, promoting efficiency in government, and Making America Healthy Again. The use of Federal resources to advance Marxist equity, transgenderism, and green new deal social engineering policies is a waste of taxpayer dollars that does not improve the day-to-day lives of those we serve.

This memorandum requires Federal agencies to identify and review all Federal financial assistance[1] programs and supporting activities consistent with the President's policies and requirements.[2]  For example, during the initial days of his Administration, President Donald J. Trump issued a series of executive orders to protect the American people and safeguard valuable taxpayer resources, including *Protecting the American People Against Invasion* (Jan. 20, 2025), *Reevaluating and Realigning United States Foreign Aid* (Jan. 20, 2025), *Putting America First in International Environmental Agreements* (Jan. 20, 2025), *Unleashing American Energy* (Jan. 20, 2025), *Ending Radical and Wasteful Government DEI Programs and Preferencing* (Jan. 20,

---

[1] 2 CFR 200.1 defines Federal financial assistance to mean "[a]ssistance that recipients or subrecipients receive or administer" in various forms, but this term does not include assistance provided directly to individuals. For the purposes of this memorandum, Federal financial assistance includes: (i) all forms of assistance listed in paragraphs (1) and (2) of the definition of this term at 2 CFR 200.1; and (ii) assistance received or administered by recipients or subrecipients of any type except for assistance received directly by individuals.
[2] Nothing in this memo should be construed to impact Medicare or Social Security benefits.

2025), *Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government* (Jan. 20, 2025), and *Enforcing the Hyde Amendment* (Jan. 24, 2025). These executive orders ensure that Federal funds are used to support hardworking American families.

To implement these orders, each agency must complete a comprehensive analysis of all of their Federal financial assistance programs to identify programs, projects, and activities that may be implicated by any of the President's executive orders. In the interim, to the extent permissible under applicable law, Federal agencies **must temporarily pause** all activities related to obligation or disbursement of all Federal financial assistance, and other relevant agency activities that may be implicated by the executive orders, including, but not limited to, financial assistance for foreign aid, nongovernmental organizations, DEI, woke gender ideology, and the green new deal.

This temporary pause will provide the Administration time to review agency programs and determine the best uses of the funding for those programs consistent with the law and the President's priorities. The temporary pause will become effective on January 28, 2025, at 5:00 PM. Even before completing their comprehensive analysis, Federal agencies must immediately identify any legally mandated actions or deadlines for assistance programs arising while the pause remains in effect. Federal agencies must report this information to OMB along with an analysis of the requirement. OMB also directs Federal agencies to pause all activities associated with open NOFOs, such as conducting merit review panels.

No later than February 10, 2025, agencies shall submit to OMB detailed information on any programs, projects or activities subject to this pause. Each agency must pause: (i) issuance of new awards; (ii) disbursement of Federal funds under all open awards; and (iii) other relevant agency actions that may be implicated by the executive orders, to the extent permissible by law, until OMB has reviewed and provided guidance to your agency with respect to the information submitted.

OMB may grant exceptions allowing Federal agencies to issue new awards or take other actions on a case-by-case basis. To the extent required by law, Federal agencies may continue taking certain administrative actions, such as closeout of Federal awards (2 CFR 200.344), or recording obligations expressly required by law.

Additionally, agencies must, for each Federal financial assistance program: (i) assign responsibility and oversight to a senior political appointee to ensure Federal financial assistance conforms to Administration priorities; (ii) review currently pending Federal financial assistance announcements to ensure Administration priorities are addressed, and, subject to program statutory authority, modify unpublished Federal financial assistance announcements, withdraw any announcements already published, and, to the extent permissible by law, cancel awards already awarded that are in conflict with Administration priorities, and; (iii) ensure adequate oversight of Federal financial assistance programs and initiate investigations when warranted to identify underperforming recipients, and address identified issues up to and including cancellation of awards.

# Exhibit B

**The Secretary of Energy**
Washington, DC  20585

January 20, 2025

MEMORANDUM FOR HEADS OF DEPARTMENTAL ELEMENTS

FROM:               INGRID C. KOLB
                    ACTING SECRETARY

SUBJECT:            Agency-wide Review of Program and Administrative Activities

As we navigate through this transition period for a new Administration within the Department of Energy (DOE), it is imperative to ensure a deliberate approach to the Administration's programmatic and administrative policies and priorities.  To that end, effective immediately and until further notice, prior to any actions or decisions on all herein described activities, a review under varying criteria will be undertaken to ensure all such actions are consistent with current Administration policies and priorities, including budgetary priorities.[1]  The broad spectrum of actions include but are not limited to: personnel actions; awarding of grants, loans, funding opportunities, and cost sharing agreements; contracting, procurement announcements, and actions; rulings, decisions or other actions on any applications, enforcement action, or settlements of any contested matter; submissions to the Federal Register for publication; and the publication or announcement of reports, studies, congressional correspondence, and public statements. This includes all studies or reports that are either ongoing, set to be released, are already under review, or have not yet begun.

The reviews are necessary to facilitate a comprehensive review of the Department's ongoing activities and to align these efforts with Congressional authorizations and the Administration's priorities, to ensure that resources are allocated efficiently, and that the Department's initiatives are in line with the statutory mission of DOE and the priorities of the Administration.

As discussed below, a process will be in place for the submission of requests for action by the Secretary (acting) to ensure the important work of the Department continues to serve the American people.

Scope of Actions:

1. **Personnel Actions:**  All personnel actions, including appointments, promotions, and transfers, are to be halted.  This includes both internal staff movements and external hiring processes, unless expressly and unambiguously authorized with the prior approval of the acting Secretary, after the date of issuance of this order.

---

[1] With respect to NNSA, nothing herein is intended to contradict 50 USC Ch. 41 but to be construed broadly consistent with the Secretary's authority thereunder, include §2402(d).

2. **Procurement Announcements and Actions:**  Any announcements or awards regarding procurement opportunities and contracts are to be put on hold, other than for routine building operations and supplies for contracts with a value of less than $100,000.  This includes, but is not limited to, requests for proposals (RFPs), requests for quotations (RFQs), and contract negotiations.  Such approvals will be made in writing by the Secretary (acting) or the Head of Departmental Element with the prior approval of the Secretary (acting).

3. **Funding Actions:**  All funding and financial assistance activities including loans, loan guarantees, grants, cost sharing agreements, funding opportunity announcements, and contracts shall not be announced, approved, finalized, modified, or provided until a review of such takes place to ensure compliance with Congressional authorization and Administration policy.  Such approvals will be made in writing by the Secretary (acting) or the program head with the prior approval of the Secretary (acting).

4. **Release of Reports, Studies, Congressional Correspondence, and Public Announcements:**  Submission of actions to the Secretary (acting) for approval shall be completed through relevant program heads prior to continuation of development and dissemination of any reports, studies, requests for information (RFIs) or congressional correspondence, including both finalized documents and those in draft form; conducting and scheduling public meetings related to any studies or reports.  Relative to studies and reports being conducted by the National Laboratories, approvals must be obtained by the Head of Departmental Element with concurrence by the Administration designee within the Departmental Element.  If reports or studies are subject to statutory or other requirements, a request for waiver from the reviews may be made to the Secretary (acting), who may grant the waiver.  Submission of actions to the Secretary (acting) for approval shall be completed before publishing any Department social media posts, press releases, or other public announcements including website changes, even if previously scheduled and approved.

5. **Federal Register Notices:**  Nothing should be sent to the Federal Register (FR) for publication without written approval of the Secretary (acting) or designee.  The Office of the General Counsel is directed to: (i) immediately withdraw all items that have been submitted to the FR but have not yet been published, and (ii) provide the Secretary (acting) by noon on January 23 a list of all items that have been published but have not yet reached the date by which any such item is considered final (including the date such item becomes final).

6. **Actions under the National Environmental Policy Act (NEPA):**  NEPA work may continue.  However, the Secretary (acting) shall be informed of all NEPA work by January 24, 2025; or if new action is taken, at least 10 days before initiated.  The scope of the NEPA reviews shall be reviewed by the Principal Deputy General Counsel or other person as designated by the Secretary (acting).  Final Environmental Assessments and Environmental Impact Statements shall be

reviewed and approved by the Principal Deputy General Counsel or other person as designated by the Secretary (acting).

The reviews shall be conducted by all DOE offices, field offices, National Laboratories, and NNSA. There are no exemptions other than for routine building operations and supplies for contracts with a value of less than $100,000 without prior approval by the Secretary (acting).

**Rescinding of Signature Authority.**

To ensure compliance with this Directive, all signature authority for any of the actions provided herein are rescinded. Any actions requiring signature authority should not proceed until explicit authorization is provided in writing by the Secretary (acting) or designee.

The heads or administrators of each of the program, administrative, and support offices, National Laboratory Directors, field offices, and NNSA shall immediately disseminate this memorandum within their respective organizations and ensure full compliance with the directives as applicable.

Further guidance regarding the full resumption of activities, results of the review process, additional changes in DOE priorities, interagency collaboration, and legal compliance guidance will be forthcoming. Your cooperation and understanding are greatly appreciated as we work to enhance the effectiveness and efficiency of the Department.

# Exhibit C



BRIEFINGS & STATEMENTS

# MEMORANDUM TO THE HEADS OF DEPARTMENTS AND AGENCIES

OFFICE OF MANAGEMENT AND BUDGET

January 21, 2025

January 21, 2025

M–25–11

MEMORANDUM TO THE HEADS OF DEPARTMENTS AND AGENCIES

FROM: Matthew J. Vaeth, Acting Director, Office of Management and Budget

Kevin Hassett, Assistant to the President for Economic Policy and Director of the National Economic Council

SUBJECT: Guidance Regarding Section 7 of the Executive Order *Unleashing American Energy*

The directive in section 7 of the Executive Order entitled *Unleashing American Energy* requires agencies to immediately pause disbursement of funds appropriated under the Inflation Reduction Act of 2022 (Public Law 117–169) or the Infrastructure Investment and Jobs Act (Public Law 117–58).  This pause only applies to funds supporting programs, projects, or activities that may be implicated by the policy established in Section 2 of the order. This interpretation is consistent with section 7's heading ("Terminating the Green New Deal") and its reference to the "law and the policy outlined in section 2 of th[e] order."

For the purposes of implementing section 7 of the Order, funds supporting the "Green New Deal" refer to any appropriations for objectives that contravene the policies established in section 2.  Agency heads may disburse funds as they deem necessary after consulting with the Office of Management and Budget.

News

Administration

Issues

Contact

Visit

THE WHITE HOUSE

1600 Pennsylvania Ave NW
Washington, DC 20500

THE WHITE HOUSE

WH.GOV

Copyright

Privacy

# Exhibit D



## THE CHIEF FINANCIAL OFFICER
WASHINGTON, D.C. 20460

January 27, 2025

# CUI//SP-BUDG

**MEMORANDUM**

**SUBJECT:**    Inflation Reduction Act and Infrastructure Investment and Jobs Act Funding Action Pause

**FROM:**    Gregg Treml, Chief Financial Officer (Acting)    GREGG TREML    Digitally signed by GREGG TREML Date: 2025.01.27 16:59:02 -05'00'

**TO:**    Deputy Assistant Administrators
Deputy Associate Administrators
Deputy Regional Administrators

This message is being provided based on instruction from OMB.

In accordance with the Executive Order *Unleashing American Energy,* unobligated funds (including unobligated commitments) appropriated by the Inflation Reduction Act of 2022 (P.L. 117-169) and the Infrastructure Investment and Jobs Act (P.L. 117-58) are paused. Pursuant to this pause, the Compass financial system will temporarily not allow obligations to be made in these lines of accounting. EPA is in discussions with the Office of Management and Budget on the continuation of payroll in IIJA and IRA.

Additionally, all disbursements for unliquidated obligations funded by any line of accounting including funds appropriated by the Inflation Reduction Act of 2022 (P.L. 117-169) and the Infrastructure Investment and Jobs Act (P.L. 117-58), are paused. Additional details on the pause in disbursements will be provided separately by the Office of the Controller.

This pause will allow for the review of processes, policies and programs as required by Section 7 of the Order.

All related actions, including new contract, grant, rebate and interagency actions, to include drawdowns, for IIJA and IRA are paused. Offices are not to put IIJA or IRA lines of accounting on any actions and all current actions are paused. Further, no IIJA or IRA funded travel is permissible at this time and all upcoming travel funded from either should be cancelled.

A process has been established at OMB for their review and approval of obligations and disbursements based on the Order. We will continue to update the community. We appreciate your work to ensure compliance with the Order.

cc:  Lek Kadeli
     Meshell Jones-Peeler
     Paige Hanson
     Senior Resource Officials
     Senior Budget Officers
     Regional Comptrollers
     Funds Control Officers

Controlled by U.S. Environmental Protection Agency

# Exhibit E

## Instructions for Federal Financial Assistance Program Analysis in Support of M-25-13

All Federal agencies that provide Federal financial assistance are required by **February 7, 2025** to complete the attached spreadsheet and submit it to OMB. The information requested must be provided for any program that has funding or activities planned through March 15. Agencies are encouraged to complete this task for all their programs as soon as possible. OMB will be following up with additional deadlines for subsequent periods.

Using the spreadsheet provided, locate or filter the spreadsheet to isolate the agency's list of Federal programs (by Assistance Listing number) and complete the requested information for each program (represented in columns C-G). Agencies should add additional lines to the spreadsheet to include any programs not listed in the spreadsheet.

**Column B:** Sub-Agency or component.

**Column C-G:** These columns contain pre-populated information on each Assistance Listing program.

**Column H:** Identify the email of the senior political appointee responsible for overseeing this program.

**Column I:** Indicate if the program has any pending funding announcements.

**Column J:** Indicate if this program has any anticipated obligations or disbursement of funds through 3/15/2025.

**Column K:** Indicate if this program has any statutory requirements mandating the obligation or disbursement of funds through 3/15/2025.

**Column L:** Provide the estimated date of the next obligation or disbursement of funds.

**Column M-T:** Provide responses to each of the questions (Yes/No).

**Column U:** Provide any additional relevant information on program or project activities.

Submit the spreadsheet no later than February 7, 2025 to: FFAPlans@omb.eop.gov.

OMB will review each agency submission and will communicate additional information to each Federal agency through the agency Senior Financial Assistance Official and the Points of Contact provided.

| FEDERAL AGENCY | SUB-AGENCY | ASSISTANCE LISTING TITLE | OBJECTIVE | URL |
|---|---|---|---|---|
| Agency for International Development | | 98.001 | USAID Foreign Assistance for Programs Overseas | |
| Agency for International Development | | 98.002 | Cooperative Development Program | |
| Agency for International Development | | 98.003 | Ocean Freight Reimbursement Program (OFR) | |
| Agency for International Development | | 98.004 | Non-Governmental Organization Strengthening (NGOS) | |
| Agency for International Development | | 98.005 | Institutional Capacity Building (ICB) | |
| Agency for International Development | | 98.006 | Foreign Assistance to American Schools and Hospitals Abroad | |
| Agency for International Development | | 98.007 | Food for Peace Development Assistance Program | |
| Agency for International Development | | 98.008 | Food for Peace Emergency Program (EP) | |
| Agency for International Development | | 98.009 | John Ogonowski Farmer-to-Farmer Program | |
| Agency for International Development | | 98.010 | Denton Program | |
| Agency for International Development | | 98.011 | Global Development Alliance | |
| Agency for International Development | | 98.012 | USAID Development Partnerships for University Cooperation | |
| Appalachian Regional Commission | | 23.001 | Appalachian Regional Development (Area Development) | |
| Appalachian Regional Commission | | 23.002 | Appalachian Area Development | |
| Appalachian Regional Commission | | 23.003 | Appalachian Development Highway System | |
| Appalachian Regional Commission | | 23.008 | Appalachian Local Development District Assistance | |
| Appalachian Regional Commission | | 23.011 | Appalachian Research, Technical Assistance, and Demonstration | |
| Barry Goldwater Scholarship and Excellence in Education Fund | | 85.200 | Barry M. Goldwater Scholarship Program | |
| Consumer Product Safety Commission | | 87.002 | Virginia Graeme Baker Pool and Spa Safety | |
| Consumer Product Safety Commission | | 87.003 | Nicholas and Zachary Burt Memorial Carbon Monoxide Poisoning | |
| Corporation for National and Community Service | | 94.002 | AmeriCorps Senior Foster Grandparent Program | |
| Corporation for National and Community Service | | 94.003 | AmeriCorps State Commissions Support Grant | |
| Corporation for National and Community Service | | 94.006 | AmeriCorps State and National (N-G8) | |
| Corporation for National and Community Service | | 94.009 | AmeriCorps Commission Investment Fund (N-G8) | |
| Corporation for National and Community Service | | 94.011 | AmeriCorps Seniors Foster Grandparent Program (FGP 94.011) | |
| Corporation for National and Community Service | | 94.012 | AmeriCorps Septemberal 11th National Day of Service and | |
| Corporation for National and Community Service | | 94.013 | AmeriCorps Volunteers in Service to America (VISTA) | |
| Corporation for National and Community Service | | 94.014 | AmeriCorps Martin Luther King Jr. Day of Service Grants | |
| Corporation for National and Community Service | | 94.016 | AmeriCorps Senior Companion Program (SCP) | |
| Corporation for National and Community Service | | 94.017 | AmeriCorps Seniors Senior Demonstration Program (FGP) 94.011 | |
| Corporation for National and Community Service | | 94.020 | AmeriCorps CNCS Disaster Response | |
| Corporation for National and Community Service | | 94.021 | AmeriCorps Volunteer Generation Fund | |
| Corporation for National and Community Service | | 94.026 | AmeriCorps National Service and Civic Engagement Research | |
| Delta Regional Authority | | 90.200 | Delta Regional Authority | |
| Denali Commission | | 90.003 | Denali Commission | |
| Denali Commission | | 90.100 | Denali Commission Program | |
| Denali Commission | | 90.199 | Shared Services | |
| Department of Agriculture | | 10.001 | Agricultural Research Basic and Applied Research | |
| Department of Agriculture | | 10.025 | Plant and Animal Disease, Pest Control, and Animal Care | |
| Department of Agriculture | | 10.028 | Wildlife Services | |
| Department of Agriculture | | 10.030 | Indemnity Program | |
| Department of Agriculture | | 10.047 | Tribal Food Sovereignty | |
| Department of Agriculture | | 10.048 | Tribal Agriculture Technical Assistance | |
| Department of Agriculture | | 10.049 | Tribal Youth & Workforce Development | |
| Department of Agriculture | | 10.051 | Commodity Loans and Loan Deficiency Payments | |
| Department of Agriculture | | 10.053 | Dairy Indemnity Payment Program | |
| Department of Agriculture | | 10.054 | Emergency Conservation Program | |

| Department | Code | Program | Description | | |
|---|---|---|---|---|---|
| Department of Agriculture | 10.253 | | | | |
| Department of Agriculture | 10.250 | | | | |
| Department of Agriculture | 10.290 | | | | |
| Department of Agriculture | 10.291 | | | | |
| Department of Agriculture | 10.292 | | | | |
| Department of Agriculture | 10.303 | | | | |
| Department of Agriculture | 10.304 | | | | |
| Department of Agriculture | 10.305 | | | | |
| Department of Agriculture | 10.307 | | | | |
| Department of Agriculture | 10.308 | | | | |
| Department of Agriculture | 10.309 | | | | |
| Department of Agriculture | 10.310 | | | | |
| Department of Agriculture | 10.311 | | | | |
| Department of Agriculture | 10.312 | | | | |
| Department of Agriculture | 10.313 | | | | |
| Department of Agriculture | 10.318 | | | | |
| Department of Agriculture | 10.319 | | | | |
| Department of Agriculture | 10.320 | | | | |
| Department of Agriculture | 10.322 | | | | |
| Department of Agriculture | 10.326 | | | | |
| Department of Agriculture | 10.328 | | | | |
| Department of Agriculture | 10.329 | | | | |
| Department of Agriculture | 10.330 | | | | |
| Department of Agriculture | 10.331 | | | | |
| Department of Agriculture | 10.332 | | | | |
| Department of Agriculture | 10.333 | | | | |
| Department of Agriculture | 10.334 | | | | |
| Department of Agriculture | 10.336 | | | | |
| Department of Agriculture | 10.342 | | | | |
| Department of Agriculture | 10.350 | | | | |
| Department of Agriculture | 10.351 | | | | |
| Department of Agriculture | 10.352 | | | | |
| Department of Agriculture | 10.376 | | | | |
| Department of Agriculture | 10.377 | | | | |
| Department of Agriculture | 10.378 | | | | |
| Department of Agriculture | 10.380 | | | | |
| Department of Agriculture | 10.381 | | | | |
| Department of Agriculture | 10.382 | | | | |
| Department of Agriculture | 10.383 | | | | |
| Department of Agriculture | 10.384 | | | | |
| Department of Agriculture | 10.385 | | | | |
| Department of Agriculture | 10.404 | | | | |
| Department of Agriculture | 10.405 | | | | |
| Department of Agriculture | 10.406 | | | | |
| Department of Agriculture | 10.407 | | | | |
| Department of Agriculture | 10.410 | | | | |
| Department of Agriculture | 10.411 | | | | |
| Department of Agriculture | 10.415 | | | | |
| Department of Agriculture | 10.417 | | | | |
| Department of Agriculture | 10.420 | | | | |
| Department of Agriculture | 10.421 | | | | |
| Department of Agriculture | 10.427 | | | | |

| Department of Agriculture | | | | |
|---|---|---|---|---|
| Department of Agriculture | 10.555 | National School Lunch Program | | |
| Department of Agriculture | 10.556 | Special Milk Program for Children | | |
| Department of Agriculture | 10.557 | WIC Special Supplemental Nutrition Program for Women, Infants and Children | | |
| Department of Agriculture | 10.558 | Child and Adult Care Food Program | | |
| Department of Agriculture | 10.559 | Summer Food Service Program for Children | | |
| Department of Agriculture | 10.560 | State Administrative Expenses for Child Nutrition | | |
| Department of Agriculture | 10.561 | State Administrative Matching Grants for the Supplemental Nutrition | | |
| Department of Agriculture | 10.565 | Commodity Supplemental Food Program | | |
| Department of Agriculture | 10.566 | Nutrition Assistance For Puerto Rico | | |
| Department of Agriculture | 10.567 | Food Distribution Program on Indian Reservations | | |
| Department of Agriculture | 10.568 | Emergency Food Assistance Program (Administrative Costs) | | |
| Department of Agriculture | 10.569 | Emergency Food Assistance Program (Food Commodities) | | |
| Department of Agriculture | 10.572 | WIC Farmers' Market Nutrition Program (FMNP) | | |
| Department of Agriculture | 10.574 | Team Nutrition Grants | | |
| Department of Agriculture | 10.575 | Farm to School Grant Program | | |
| Department of Agriculture | 10.576 | Senior Farmers Market Nutrition Program | | |
| Department of Agriculture | 10.577 | SNAP Partnership Grant | | |
| Department of Agriculture | 10.578 | WIC Grants To States (WGS) | | |
| Department of Agriculture | 10.579 | Child Nutrition Discretionary Grants Limited Availability | | |
| Department of Agriculture | 10.580 | Supplemental Nutrition Assistance Program, Process and | | |
| Department of Agriculture | 10.582 | Fresh Fruit and Vegetable Program | | |
| Department of Agriculture | 10.585 | FNS Food Safety Grants | | |
| Department of Agriculture | 10.587 | National Food Service Management Institute Administration and | | |
| Department of Agriculture | 10.593 | Bill Emerson National Hunger Fellows and Mickey Leland | | |
| Department of Agriculture | 10.594 | Food Distribution Program on Indian Reservations Nutrition Education | | |
| Department of Agriculture | 10.600 | Foreign Market Development Cooperator Program | | |
| Department of Agriculture | 10.601 | Market Access Program | | |
| Department of Agriculture | 10.603 | Emerging Markets Program | | |
| Department of Agriculture | 10.604 | Technical Assistance for Specialty Crops Program | | |
| Department of Agriculture | 10.605 | Quality Samples Program | | |
| Department of Agriculture | 10.606 | Food for Progress | | |
| Department of Agriculture | 10.608 | Food for Education | | |
| Department of Agriculture | 10.610 | Export Guarantee Program | | |
| Department of Agriculture | 10.612 | USDA Local and Regional Food Aid Procurement Program | | |
| Department of Agriculture | 10.613 | Faculty Exchange Program | | |
| Department of Agriculture | 10.615 | Pima Agriculture Cotton Trust Fund | | |
| Department of Agriculture | 10.616 | Agriculture Wool Apparel Manufacturers Trust Fund | | |
| Department of Agriculture | 10.617 | PL-480 Market Development and Technical Assistance | | |
| Department of Agriculture | 10.618 | Regional Agricultural Promotion Program | | |
| Department of Agriculture | 10.619 | International Agricultural Education Fellowship Program | | |
| Department of Agriculture | 10.620 | Scientific Exchanges Program | | |
| Department of Agriculture | 10.621 | Assisting Specialty Crop Exports | | |
| Department of Agriculture | 10.622 | Food for Opportunity | | |
| Department of Agriculture | 10.645 | Farm to School State Formula Grant | | |
| Department of Agriculture | 10.646 | Summer Electronic Benefit Transfer Program for Children | | |
| Department of Agriculture | 10.656 | Pandemic EBT Administrative Costs | | |
| Department of Agriculture | 10.652 | Forestry Research | | |
| Department of Agriculture | 10.664 | Cooperative Forestry Assistance | | |
| Department of Agriculture | 10.665 | Schools and Roads - Grants to States | | |
| Department of Agriculture | 10.666 | Schools and Roads - Grants to Counties | | |
| Department of Agriculture | 10.674 | Wood Utilization Assistance | | |
| Department of Agriculture | 10.675 | Urban and Community Forestry Program | | |

| | | | | |
|---|---|---|---|---|
| Department of Agriculture | 10.676 | Forest Legacy Program | | |
| Department of Agriculture | 10.678 | Forest Stewardship Program | | |
| Department of Agriculture | 10.679 | Collaborative Forest Restoration | | |
| Department of Agriculture | 10.680 | Forest Health Protection | | |
| Department of Agriculture | 10.681 | Wood Education and Resource Center (WERC) | | |
| Department of Agriculture | 10.682 | National Forest Foundation | | |
| Department of Agriculture | 10.683 | National Fish and Wildlife Foundation | | |
| Department of Agriculture | 10.684 | International Forestry Programs | | |
| Department of Agriculture | 10.686 | Community Forest and Open Space Conservation Program | | |
| Department of Agriculture | 10.690 | Lake Tahoe Erosion Control Grant Program | | |
| Department of Agriculture | 10.691 | Good Neighbor Authority | | |
| Department of Agriculture | 10.693 | Watershed Restoration and Enhancement Agreement Authority | | |
| Department of Agriculture | 10.694 | Southeast Forest Health and Wildfire Prevention | | |
| Department of Agriculture | 10.697 | State & Private Forestry Hazardous Fuel Reduction Program | | |
| Department of Agriculture | 10.698 | State & Private Forestry Cooperative Fire Assistance | | |
| Department of Agriculture | 10.699 | Partnership Agreements | | |
| Department of Agriculture | 10.700 | National Agriculture Library | | |
| Department of Agriculture | 10.701 | Stewardship Agreements | | |
| Department of Agriculture | 10.702 | Alaska National Interest Lands Conservation Act (ANILCA) Agreements | | |
| Department of Agriculture | 10.703 | Cooperative Fire Protection Agreement | | |
| Department of Agriculture | 10.704 | Law Enforcement Agreements | | |
| Department of Agriculture | 10.705 | Cooperative Forest Road Agreements | | |
| Department of Agriculture | 10.706 | Gray Towers Cooperative Authorities | | |
| Department of Agriculture | 10.707 | Research Joint Venture and Cost Reimbursable Agreements | | |
| Department of Agriculture | 10.708 | Community Wood Energy and Wood Innovation Program | | |
| Department of Agriculture | 10.711 | Forest Service 638 Authority for Tribes | | |
| Department of Agriculture | 10.712 | Great American Outdoors Act (National Park Maintenance Program) | | |
| Department of Agriculture | 10.714 | Infrastructure Investment and Jobs Act First Science | | |
| Department of Agriculture | 10.715 | Infrastructure Investment and Jobs Act Collaborative Forest | | |
| Department of Agriculture | 10.716 | Infrastructure Investment and Jobs Act Prescribed Fire/Fuel | | |
| Department of Agriculture | 10.717 | Infrastructure Investment and Jobs Act Restoration | | |
| Department of Agriculture | 10.718 | Infrastructure Investment and Jobs Act Capital | | |
| Department of Agriculture | 10.719 | Infrastructure Investment and Jobs Act Firewood Bank | | |
| Department of Agriculture | 10.720 | Infrastructure Investment and Jobs Act Community Wildfire | | |
| Department of Agriculture | 10.721 | Infrastructure Investment and Jobs Act Temporary Bridge | | |
| Department of Agriculture | 10.722 | Forest Service Reserve 911 Grant Program | | |
| Department of Agriculture | 10.723 | Community Project Funding Congressionally | | |
| Department of Agriculture | 10.724 | Wildfire Crisis Strategy Landscapes | | |
| Department of Agriculture | 10.725 | Infrastructure and Investment Jobs Act Financial Assistance | | |
| Department of Agriculture | 10.726 | Great Lakes Wilderness Economic Grant Program | | |
| Department of Agriculture | 10.727 | Inflation Reduction Act Urban & Community Forestry Program | | |
| Department of Agriculture | 10.728 | Inflation Reduction Act Hazardous Fuels Management | | |
| Department of Agriculture | 10.729 | Inflation Reduction Act National Forest System | | |
| Department of Agriculture | 10.730 | Community Project Funding - Congressionally | | |
| Department of Agriculture | 10.731 | Inflation Reduction Act Landscape Scale Restoration | | |
| Department of Agriculture | 10.732 | Bipartisan Infrastructure Law State, Private & Tribal Agreements | | |
| Department of Agriculture | 10.733 | Bipartisan Infrastructure Law a€" Removal and Production of | | |
| Department of Agriculture | 10.734 | Inflation Reduction Act Forest Legacy Program | | |
| Department of Agriculture | 10.735 | Reforestation of Non-Federal Wood Land | | |
| Department of Agriculture | 10.736 | Bipartisan Infrastructure Law Nursery Vegetation | | |
| Department of Agriculture | 10.737 | Forest and Grassland Collaboratives | | |
| Department of Agriculture | 10.751 | Rural Energy Savings Program (RESP) | | |

| Department of Commerce | | | | |
|---|---|---|---|---|
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |
| Department of Commerce | | | | |

| Department | No. | Program | Description | | |
|---|---|---|---|---|---|
| Department of Health and Human Services | 93.568 | Low-Income Home Energy Assistance | | | |
| Department of Health and Human Services | 93.569 | Community Services Block Grant | | | |
| Department of Health and Human Services | 93.570 | Community Services Block Grant Discretionary Awards | | | |
| Department of Health and Human Services | 93.575 | Child Care and Development Block Grant | | | |
| Department of Health and Human Services | 93.576 | Refugee and Entrant Assistance Discretionary Grants | | | |
| Department of Health and Human Services | 93.579 | U.S. Repatriation | | | |
| Department of Health and Human Services | 93.581 | Improving the Capability of Indian Tribal Governments to | | | |
| Department of Health and Human Services | 93.583 | Refugee and Entrant Assistance Wilson/Fish Program | | | |
| Department of Health and Human Services | 93.586 | State Court Improvement Program | | | |
| Department of Health and Human Services | 93.587 | Promote the Survival and Continuing Vitality of Native American | | | |
| Department of Health and Human Services | 93.590 | Community-Based Child Abuse Prevention Grants | | | |
| Department of Health and Human Services | 93.591 | Family Violence Prevention and Services/Grants | | | |
| Department of Health and Human Services | 93.592 | Family Violence Prevention and Services/Discretionary | | | |
| Department of Health and Human Services | 93.594 | Tribal Work Grants | | | |
| Department of Health and Human Services | 93.595 | Welfare Reform Research, Evaluations and National Studies | | | |
| Department of Health and Human Services | 93.596 | Child Care Mandatory and Matching Funds of the Child Care and | | | |
| Department of Health and Human Services | 93.597 | Grants to States for Access and Visitation Programs | | | |
| Department of Health and Human Services | 93.598 | Services to Victims of a Severe Form of Trafficking | | | |
| Department of Health and Human Services | 93.599 | Chafee Education and Training Vouchers Program (ETV) | | | |
| Department of Health and Human Services | 93.600 | Head Start | | | |
| Department of Health and Human Services | 93.603 | Adoption and Legal Guardianship Incentive Payments Program | | | |
| Department of Health and Human Services | 93.604 | Assistance for Torture Victims | | | |
| Department of Health and Human Services | 93.605 | Family Connection Grants | | | |
| Department of Health and Human Services | 93.610 | Innovation in Behavioral Health | | | |
| Department of Health and Human Services | 93.612 | Native American Programs | | | |
| Department of Health and Human Services | 93.616 | Voting Access for Individuals with Disabilities-Grants for Protection | | | |
| Department of Health and Human Services | 93.623 | Basic Center Grant | | | |
| Department of Health and Human Services | 93.630 | Developmental Disabilities Basic Support and Advocacy | | | |
| Department of Health and Human Services | 93.631 | Developmental Disabilities Projects of National Significance | | | |
| Department of Health and Human Services | 93.632 | University Centers for Excellence in Developmental | | | |
| Department of Health and Human Services | 93.634 | Support for Ombudsmen and Beneficiary Counseling | | | |
| Department of Health and Human Services | 93.645 | Basic Health Program (Affordable Care Act) | | | |
| Department of Health and Human Services | 93.643 | Children's Justice Grants to States | | | |
| Department of Health and Human Services | 93.645 | Stephanie Tubbs Jones Child Welfare Services Program | | | |
| Department of Health and Human Services | 93.647 | Social Services Research and Demonstration | | | |
| Department of Health and Human Services | 93.648 | Child Welfare Research Training or Demonstration | | | |
| Department of Health and Human Services | 93.649 | Nutrition and Physical Activity Programs | | | |
| Department of Health and Human Services | 93.652 | Adoption Opportunities | | | |
| Department of Health and Human Services | 93.653 | Indian Health Service Domestic Violence Prevention Program | | | |
| Department of Health and Human Services | 93.654 | Indian Health Service Behavioral Health Programs | | | |
| Department of Health and Human Services | 93.658 | Foster Care Title IV-E | | | |
| Department of Health and Human Services | 93.659 | Adoption Assistance | | | |
| Department of Health and Human Services | 93.661 | Enhanced Research Restoration Program | | | |
| Department of Health and Human Services | 93.665 | Emergency Grants to Address Mental and Substance Use | | | |
| Department of Health and Human Services | 93.667 | Social Services Block Grant | | | |
| Department of Health and Human Services | 93.668 | Child Abuse and Neglect State Grants | | | |
| Department of Health and Human Services | 93.670 | Child Abuse and Neglect Discretionary Activities | | | |
| Department of Health and Human Services | 93.671 | Family Violence Prevention and Services/Domestic | | | |
| Department of Health and Human Services | 93.674 | John H. Chafee Foster Care Program for Successful Transition to | | | |
| Department of Health and Human Services | 93.675 | Unaccompanied Children Program | | | |
| Department of Health and Human Services | 93.679 | CHS-Benchmark Plan Modernization Grant for States with a Federally | | | |
| Department of Health and Human Services | 93.680 | Medical Student Education | | | |

| Department of Health and Human Services | 93.965 | | | | |
| Department of Health and Human Services | 93.967 | | | | |
| Department of Health and Human Services | 93.968 | | | | |
| Department of Health and Human Services | 93.969 | | | | |
| Department of Health and Human Services | 93.970 | | | | |
| Department of Health and Human Services | 93.971 | | | | |
| Department of Health and Human Services | 93.972 | | | | |
| Department of Health and Human Services | 93.974 | | | | |
| Department of Health and Human Services | 93.975 | | | | |
| Department of Health and Human Services | 93.977 | | | | |
| Department of Health and Human Services | 93.978 | | | | |
| Department of Health and Human Services | 93.981 | | | | |
| Department of Health and Human Services | 93.982 | | | | |
| Department of Health and Human Services | 93.983 | | | | |
| Department of Health and Human Services | 93.986 | | | | |
| Department of Health and Human Services | 93.988 | | | | |
| Department of Health and Human Services | 93.990 | | | | |
| Department of Health and Human Services | 93.991 | | | | |
| Department of Health and Human Services | 93.994 | | | | |
| Department of Health and Human Services | 93.997 | | | | |
| Department of Health and Human Services | 93.998 | | | | |
| Department of Homeland Security | 97.005 | | | | |
| Department of Homeland Security | 97.007 | | | | |
| Department of Homeland Security | 97.008 | | | | |
| Department of Homeland Security | 97.009 | | | | |
| Department of Homeland Security | 97.010 | | | | |
| Department of Homeland Security | 97.012 | | | | |
| Department of Homeland Security | 97.018 | | | | |
| Department of Homeland Security | 97.022 | | | | |
| Department of Homeland Security | 97.023 | | | | |
| Department of Homeland Security | 97.024 | | | | |
| Department of Homeland Security | 97.025 | | | | |
| Department of Homeland Security | 97.028 | | | | |
| Department of Homeland Security | 97.030 | | | | |
| Department of Homeland Security | 97.032 | | | | |
| Department of Homeland Security | 97.033 | | | | |
| Department of Homeland Security | 97.034 | | | | |
| Department of Homeland Security | 97.036 | | | | |
| Department of Homeland Security | 97.039 | | | | |
| Department of Homeland Security | 97.040 | | | | |
| Department of Homeland Security | 97.041 | | | | |
| Department of Homeland Security | 97.042 | | | | |
| Department of Homeland Security | 97.043 | | | | |
| Department of Homeland Security | 97.044 | | | | |
| Department of Homeland Security | 97.045 | | | | |
| Department of Homeland Security | 97.046 | | | | |
| Department of Homeland Security | 97.047 | | | | |
| Department of Homeland Security | 97.048 | | | | |
| Department of Homeland Security | 97.050 | | | | |
| Department of Homeland Security | 97.052 | | | | |
| Department of Homeland Security | 97.056 | | | | |
| Department of Homeland Security | 97.057 | | | | |

24

| Department of Homeland Security | 97-061 | Centers for Homeland Security | DHS S&T seeks to establish a university-based center that | https://... | www.g...www. |
| Department of Homeland Security | 97-062 | Scientific Leadership Awards | In support of the Science and Technology... | https://... | www.g...www. |
| Department of Homeland Security | 97-067 | Homeland Security Grant Program | The objective of the FY 2023 HSGP is to fund SLTT efforts to prevent... | https://... | www.g...www. |
| Department of Homeland Security | 97-075 | Rail and Transit Security Grant Program | The objective of the FY 2023 TSGP is to provide funds to eligible... | https://... | www.g...www. |
| Department of Homeland Security | 97-076 | CyberTipline | This program/IT's objectives are to promote public... | https://... | www.g...www. |
| Department of Homeland Security | 97-077 | Homeland Security Research, Development, Testing | Support the PPD-8 objective of prevention related to terrorist acts | https://... | www.g...www. |
| Department of Homeland Security | 97-082 | Earthquake State Assistance | The National Earthquake Hazards Reduction Program | https://... | www.g...www. |
| Department of Homeland Security | 97-083 | Staffing for Adequate Fire and Emergency Response (SAFER) | The goal of the SAFER Grant Program is to assist local fire... | https://... | www.g...www. |
| Department of Homeland Security | 97-086 | Disaster Assistance Projects | This category is not for unsolicited proposals. Provides funding that | https://... | www.g...www. |
| Department of Homeland Security | 97-089 | Driver's License Security Grant Program | This program provides funding to prevent terrorism, reduce fraud | https://... | www.g...www. |
| Department of Homeland Security | 97-091 | Homeland Security Biowatch Program | The BioWatch program is a federally managed, locally operated early... | https://... | www.g...www. |
| Department of Homeland Security | 97-102 | Case Management Pilot Program | The objective of the Case Management Pilot Program (CMPP) is to | https://... | www.g...www. |
| Department of Homeland Security | 97-106 | Securing the Cities Program | The DHS Secretary established the STC Program to support... | https://... | www.g...www. |
| Department of Homeland Security | 97-107 | National Incident Management System (NIMS) | The purpose of the Fiscal Year (FY) 2023 National Incident | https://... | www.g...www. |
| Department of Homeland Security | 97-108 | Public Safety and Violence Prevention Research, Evaluation | S&T seeks to support foundational research that contributes to | https://... | www.g...www. |
| Department of Homeland Security | 97-111 | Regional Catastrophic Preparedness Grant Program (RCPGP) | The goal of the RCPGP is to build regional capacity to enhance... | https://... | www.g...www. |
| Department of Homeland Security | 97-120 | Burst Emergency Medical Communications | The Homeland Security Act of 2002 (HSA) assigns CISA with | https://... | www.g...www. |
| Department of Homeland Security | 97-123 | State, Local, Tribal and Territorial Security Operations Center | The mission of CISA is to lead the national effort to understand and | https://... | www.g...www. |
| Department of Homeland Security | 97-127 | Cybersecurity Education and Training Assistance | Section 2220 of the Homeland Security Act of 2002 (codified as | https://... | www.g...www. |
| Department of Homeland Security | 97-128 | CISA Cyber Security Awareness Campaign | CISA's mission is to lead the national effort to understand and | https://... | www.g...www. |
| Department of Homeland Security | 97-130 | National Nuclear Forensics Expertise Development Program | The objectives of this program are (1) to provide a stable... | https://... | www.g...www. |
| Department of Homeland Security | 97-131 | Emergency Management Baseline Assessments Grant | The purpose of the FY 2023 EMBAG cooperative agreement | https://... | www.g...www. |
| Department of Homeland Security | 97-132 | Financial Assistance for Targeted Violence and Terrorism Prevention | The TVTP Grant Program has as objectives | https://... | www.g...www. |
| Department of Homeland Security | 97-133 | Preparing for Emerging Threats and Hazards | The FY 2018 Program to Prepare Communities for | https://... | www.g...www. |
| Department of Homeland Security | 97-134 | Presidential Residence Protection Security Grant | The purpose of FEMA's PRPS grant program is to provide assistance | https://... | www.g...www. |
| Department of Homeland Security | 97-135 | National Nonprofit Organization Recreational Boating | The mission of the National RBS Program is to ensure the public | https://... | www.g...www. |
| Department of Homeland Security | 97-136 | Boating Safety Data Collection and Analysis | The Boating Safety Data Collection and Grant Program | https://... | www.g...www. |
| Department of Homeland Security | 97-137 | State and Local Cybersecurity Grant Program Tribal | The goal of the State and Local Cybersecurity Grant Program | https://... | www.g...www. |
| Department of Homeland Security | 97-138 | Next Generation Warning System Grant Program | Objectives: To have in place a public alert and warning system | https://... | www.g...www. |
| Department of Homeland Security | 97-139 | Safeguarding Tomorrow Revolving Loan Fund Program | The Safeguarding Tomorrow Revolving Loan Fund (RLF) | https://... | www.g...www. |
| Department of Homeland Security | 97-140 | National Coast Guard Museum Construction | The U.S. Coast Guard (USCG) will award a Congressionally... | https://... | www.g...www. |
| Department of Homeland Security | 97-141 | Shelter and Services Program | ATCA   To provide funding to non-federal entities | https://... | www.g...www. |
| Department of Homeland Security | 97-142 | National Computer Forensics Institute Facility Expansion | The objective is the expansion of the National Computer | https://... | www.g...www. |
| Department of Homeland Security | 97-143 | Pre-Disaster Mitigation (PDM) Congressionally Directed Spending | The Pre-Disaster Mitigation (PDM) Congressionally | https://... | www.g...www. |
| Department of Homeland Security | 97-144 | Flood Mitigation Assistance (FMA) Swift Current | The Flood Mitigation Assistance (FMA) Swift Current grant program | https://... | www.g...www. |
| Department of Homeland Security | 97-145 | National Domestic Preparedness Consortium | The goal and mission of the NDPC is to enable communities to address | https://... | www.g...www. |
| Department of Homeland Security | 97-146 | Alliance for System Safety of UAS through Aircraft Systems | The mission and goal of the CTS ASSURE program is to enable | https://... | www.g...www. |
| Department of Homeland Security | 97-147 | National Earthquake Hazards Reduction Program (NEHRP) | The National Earthquake Hazards Reduction Program | https://... | www.g...www. |
| Department of Homeland Security | 97-148 | National Cybersecurity Preparedness Consortium | The National Cybersecurity Preparedness | https://... | www.g...www. |
| Department of Homeland Security | 97-149 | Shelter and Services Program â€" "Competitive | SSP provides funding to non-federal entities that serve noncitizen | https://... | www.g...www. |
| Department of Homeland Security | 97-150 | Tribal Homeland Security Grant Program | The objective of the FY 2024 Tribal Homeland Security Grant Program | https://... | www.g...www. |
| Department of Homeland Security | 97-151 | Fire Prevention & Safety | The goal of the Fire Prevention and Safety (FP&S) Program is to | https://... | www.g...www. |
| Department of Homeland Security | 97-152 | Rehabilitation of High Hazard Potential Dams Grant Program | Rehabilitation of High Hazard Potential Dams (HHPD) Grant Program | https://... | www.g...www. |
| Department of Homeland Security | 97-154 | Citizenship Integration Training Academy | The Office of Citizenship, Partnership and Engagement | https://... | www.g...www. |
| Department of Homeland Security | 97-155 | Cybersecurity Workforce Development Program | The goals of the CWD Program are to increase the | https://... | www.g...www. |
| Department of Homeland Security | 97-156 | Tribal Cybersecurity Grant Program | The goal of the Tribal Cybersecurity Grant Program (TCGP) is to | https://... | www.g...www. |
| Department of Housing and Urban Development | 14-021 | Green and Resilient Retrofit Program | The Green and Resilient Retrofit Program offers grants | https://... | www.g...www. |
| Department of Housing and Urban Development | 14-022 | Housing Counseling Program: Homeownership | The Homeownership Initiative (HI) helps bridge the | https://... | www.g...www. |
| Department of Housing and Urban Development | 14-023 | Community Development Block Grant PRO Housing | PRO (Pathways to Removing Obstacles to) Housing provides | https://... | www.g...www. |
| Department of Housing and Urban Development | 14-034 | Community Development Block Grant: PRICE | The Community Development Block Grant: Preservation and | https://... | www.g...www. |
| Department of Housing and Urban Development | 14-108 | Rehabilitation Mortgage Insurance | FHA's (203(k) Rehabilitation Mortgage) program is HUD's | https://... | www.g...www. |
| Department of Housing and Urban Development | 14-110 | Manufactured Home Loan Insurance (Title I | To help people purchase a manufactured home or | https://... | www.g...www. |

| Department of Labor | 17,274 | YouthBuild | | |
| Department of Labor | 17,277 | WIOA National Dislocated Worker Grants / DWGs | | |
| Department of Labor | 17,278 | WIOA Dislocated Worker Formula Grants | | |
| Department of Labor | 17,280 | WIOA Dislocated Worker National Reserve Demonstration | | |
| Department of Labor | 17,281 | WIOA Dislocated Worker National Reserve Technical | | |
| Department of Labor | 17,285 | Registered Apprenticeship | | |
| Department of Labor | 17,287 | Job Corps Experimental Projects and Technical Assistance | | |
| Department of Labor | 17,288 | Community Project Funding/Congressionally | | |
| Department of Labor | 17,290 | WIOA Adult, Dislocated Worker and Youth Outlying Areas | | |
| Department of Labor | 17,302 | Longshore and Harbor Workers' Compensation | | |
| Department of Labor | 17,307 | Coal Mine Workers' Compensation | | |
| Department of Labor | 17,510 | Energy Employees Occupational Illness | | |
| Department of Labor | 17,401 | International Labor Programs | | |
| Department of Labor | 17,502 | Occupational Safety and Health Susan Harwood Training | | |
| Department of Labor | 17,503 | Occupational Safety and Health State Program | | |
| Department of Labor | 17,504 | Consultation Agreements | | |
| Department of Labor | 17,600 | Mine Health and Safety Grants | | |
| Department of Labor | 17,603 | Brookwood-Sago Grant | | |
| Department of Labor | 17,604 | Safety and Health Grants | | |
| Department of Labor | 17,700 | Women's Bureau | | |
| Department of Labor | 17,701 | Women in Apprenticeship and Nontraditional | | |
| Department of Labor | 17,720 | Disability Employment Policy Development | | |
| Department of Labor | 17,801 | Jobs for Veterans State Grants | | |
| Department of Labor | 17,805 | Homeless Veterans' Reintegration Program | | |
| Department of Labor | 17,807 | Transition Assistance Program | | |
| Department of State | 19,009 | Academic Exchange Programs - Undergraduate | | |
| Department of State | 19,010 | Academic Exchange Programs - Hubert H. Humphrey Fellowship | | |
| Department of State | 19,011 | Academic Exchange Programs - Special Academic Exchange | | |
| Department of State | 19,012 | Professional and Cultural Exchange Programs - Special | | |
| Department of State | 19,013 | Thomas R. Pickering Foreign Affairs | | |
| Department of State | 19,015 | Cultural, Technical and Educational Centers | | |
| Department of State | 19,017 | Environmental and Scientific Partnerships and Programs | | |
| Department of State | 19,018 | Resettlement Support Centers (RSCs) for U.S. Refugee Resettlement | | |
| Department of State | 19,019 | International Programs to Combat Human Trafficking | | |
| Department of State | 19,020 | Charles B. Rangel International Affairs Program | | |
| Department of State | 19,021 | Investing in People in The Middle East and North Africa | | |
| Department of State | 19,022 | Educational and Cultural Exchange Programs-Special | | |
| Department of State | 19,023 | Overseas Schools Program | | |
| Department of State | 19,024 | Soft Target Program for Overseas Schools | | |
| Department of State | 19,025 | U.S. Ambassadors Fund for Cultural Preservation | | |
| Department of State | 19,026 | Global Peace Operations Initiative | | |
| Department of State | 19,027 | Energy Governance and Reform Programs | | |
| Department of State | 19,028 | The U.S. President's Emergency Plan for AIDS Relief Program | | |
| Department of State | 19,030 | Global Threat Reduction | | |
| Department of State | 19,030 | Cyber Capacity Building | | |
| Department of State | 19,036 | Cultural Antiquities Task Force | | |
| Department of State | 19,040 | Public Diplomacy Programs | | |
| Department of State | 19,097 | International Fisheries Commissions | | |
| Department of State | 19,106 | Bureau of South and Central Asian Affairs | | |
| Department of State | 19,121 | Conflict and Stabilization Operations | | |
| Department of State | 19,124 | East Asia and Pacific Grants Program | | |
| Department of State | 19,204 | Parliament's Guaranty Fund | | |

| Department of the Interior | 15,246 | Administrative Cost Grants for Indian Schools |
| Department of the Interior | 15,247 | Indian Education Facilities, Operations, and Maintenance |
| Department of the Interior | 15,248 | Bureau of Indian Affairs Facilities Operations and Maintenance |
| Department of the Interior | 15,251 | Endangered Species on Indian Lands |
| Department of the Interior | 15,252 | Litigation Support for Indian Rights |
| Department of the Interior | 15,253 | Attorney Fees Indian Rights |
| Department of the Interior | 15,257 | Navajo-Hopi Indian Settlement |
| Department of the Interior | 15,258 | Indian Post Secondary Schools |
| Department of the Interior | 15,256 | Indian Graduate Student Scholarships |
| Department of the Interior | 15,260 | Indian Vocational Training United Tribes Technical College |
| Department of the Interior | 15,261 | Indian Job Placement United Sioux Tribes Development |
| Department of the Interior | 15,262 | Replacement and Repair of Indian Schools |
| Department of the Interior | 15,263 | Improvement and Repair of Indian Detention Facilities |
| Department of the Interior | 15,265 | Safety of Dams on Indian Lands |
| Department of the Interior | 15,266 | Tribal Great Lakes Restoration Initiative |
| Department of the Interior | 15,267 | Strengthening Tribal Nations |
| Department of the Interior | 15,268 | Native Navigator Community Coast Stewardship |
| Department of the Interior | 15,269 | Zoonotic Disease Initiative |
| Department of the Interior | 15,270 | Experienced Services Program |
| Department of the Interior | 15,271 | Pacific Northwest and Hawaiian Islands Area |
| Department of the Interior | 15,272 | USGS Experienced Services Program |
| Department of the Interior | 15,273 | Earth Mapping Resources Initiative |
| Department of the Interior | 15,274 | Small Surface Water and Groundwater Storage Projects |
| Department of the Interior | 15,275 | Blackfeet Water Rights Settlement |
| Department of the Interior | 15,276 | Bluestreak Judith Rural Water System |
| Department of the Interior | 15,277 | Rehabilitation, Reconstruction, or Replacement of Dams |
| Department of the Interior | 15,278 | Snow Water Supply Forecasting |
| Department of the Interior | 15,279 | Experienced Services Program (ESP) |
| Department of the Interior | 15,288 | Department of Interior Wildfire Management Preparedness |
| Department of the Interior | 15,289 | DOI - HQ Experienced Services Program |
| Department of the Interior | 15,288 | Native Hawaiian Climate Resilience Program |
| Department of the Interior | 15,289 | Abandoned Hardrock Mine Reclamation (BIA) |
| Department of the Interior | 15,108 | Indian Employment Assistance |
| Department of the Interior | 15,113 | Indian Social Services Welfare Assistance |
| Department of the Interior | 15,114 | Indian Education Higher Education Grant |
| Department of the Interior | 15,124 | Indian Loans Economic Development |
| Department of the Interior | 15,130 | Indian Education Assistance to Schools |
| Department of the Interior | 15,133 | Native American Business Development Institute |
| Department of the Interior | 15,141 | Indian Housing Assistance |
| Department of the Interior | 15,144 | Indian Child Welfare Act Title II Grants |
| Department of the Interior | 15,146 | Ironworker Training |
| Department of the Interior | 15,147 | Tribal Courts Trust Reform Initiative |
| Department of the Interior | 15,148 | Tribal Energy Development Capacity Grants |
| Department of the Interior | 15,149 | FOCUS on Student Achievement |
| Department of the Interior | 15,150 | Juvenile Detention Education |
| Department of the Interior | 15,151 | Education Enhancements |
| Department of the Interior | 15,155 | Office of the Special Trustee for American Indians, Field |
| Department of the Interior | 15,158 | Tribal Climate Resilience |
| Department of the Interior | 15,159 | Cultural Resources Management |
| Department of the Interior | 15,160 | BIA Midwest Urban Interface Community Fire Assistance |
| Department of the Interior | 15,161 | Native Language Immersion Grant |
| Department of the Interior | 15,162 | Tiwahe Housing |

| Department of the Treasury | TC010 |
| Department of the Treasury | TC011 |
| Department of the Treasury | TC012 |
| Department of the Treasury | TC013 |
| Department of the Treasury | TC014 |
| Department of the Treasury | TC015 |
| Department of the Treasury | TC016 |
| Department of the Treasury | TC017 |
| Department of the Treasury | TC018 |
| Department of the Treasury | TC019 |
| Department of the Treasury | TC020 |
| Department of the Treasury | TC021 |
| Department of the Treasury | TC022 |
| Department of the Treasury | TC023 |
| Department of the Treasury | TC024 |
| Department of the Treasury | TC025 |
| Department of the Treasury | TC026 |
| Department of the Treasury | TC027 |
| Department of the Treasury | TC028 |
| Department of the Treasury | TC029 |
| Department of the Treasury | TC030 |
| Department of the Treasury | TC031 |
| Department of the Treasury | TC032 |
| Department of the Treasury | TC033 |
| Department of the Treasury | TC034 |
| Department of the Treasury | TC035 |
| Department of the Treasury | TC036 |
| Department of the Treasury | TC037 |
| Department of the Treasury | TC038 |
| Department of the Treasury | TC039 |
| Department of the Treasury | TC040 |
| Department of the Treasury | TC041 |
| Department of the Treasury | TC042 |
| Department of the Treasury | TC043 |
| Department of the Treasury | TC044 |
| Department of the Treasury | TC045 |
| Department of the Treasury | TC046 |
| Department of the Treasury | TC047 |
| Department of the Treasury | TC048 |
| Department of the Treasury | TC049 |
| Department of the Treasury | TC050 |
| Department of the Treasury | TC051 |
| Department of the Treasury | TC052 |
| Department of the Treasury | TC053 |
| Department of the Treasury | TC054 |
| Department of the Treasury | TC055 |
| Department of the Treasury | TC056 |
| Department of the Treasury | TC057 |
| Department of the Treasury | TC058 |
| Department of the Treasury | TC059 |
| Department of the Treasury | TC060 |
| Department of the Treasury | TC061 |

| | | | |
|---|---|---|---|
| Department of the Treasury | TC.062 | Deductibility of mortgage interest on owner-occupied homes | Under the baseline tax system, expenses incurred in earning... |
| Department of the Treasury | TC.063 | Deductibility of State and local property tax on owner-occupied homes | Under the baseline tax system, expenses incurred in earning... |
| Department of the Treasury | TC.064 | Deferral of income from installment sales | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC.065 | Capital gains exclusion on home sales | The baseline tax system would not allow deductions and... |
| Department of the Treasury | TC.066 | Exclusion of net imputed rental income | Under the baseline tax system, the taxable income of a taxpayer... |
| Department of the Treasury | TC.067 | Exception from passive loss rules for $25,000 of rental loss | The baseline tax system generally would... |
| Department of the Treasury | TC.068 | Credit for low-income housing investments | The baseline tax system would uniformly tax all returns to... |
| Department of the Treasury | TC.069 | Accelerated depreciation on rental housing (normal tax method) | Under a comprehensive economic income tax, the costs of acquiring a... |
| Department of the Treasury | TC.070 | Discharge of mortgage indebtedness | Under the baseline tax system, all income would generally be... |
| Department of the Treasury | TC.071 | Premiums for mortgage insurance deductible as interest | Under the baseline tax system, expenses incurred in earning... |
| Department of the Treasury | TC.072 | Discharge of business indebtedness | Under the baseline tax system, all income would generally be... |
| Department of the Treasury | TC.073 | Exceptions from imputed interest rules | Under the baseline tax system, interest income... |
| Department of the Treasury | TC.074 | Treatment of qualified dividends | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC.075 | Capital gains (except agriculture, timber, iron ore, and coal) | The baseline tax system would not allow reduced rates on the... |
| Department of the Treasury | TC.076 | Capital gains exclusion of small corporation stock | The baseline tax system would not allow deductions and... |
| Department of the Treasury | TC.077 | Step-up basis of capital gains at death | Under the baseline tax system, unrealized capital gains would be... |
| Department of the Treasury | TC.078 | Carryover basis of capital gains on gifts | Under the baseline tax system, unrealized capital gains would be... |
| Department of the Treasury | TC.079 | Ordinary income treatment of loss from small business | The baseline tax system limits to $3,000 the write-off of losses... |
| Department of the Treasury | TC.080 | Deferral of capital gains from like-kind exchanges | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC.081 | Depreciation of buildings other than rental housing (normal tax method) | Under a comprehensive economic income tax, the costs of acquiring a... |
| Department of the Treasury | TC.082 | Accelerated depreciation of machinery and equipment (normal tax method) | Under a comprehensive economic income tax, the costs of acquiring... |
| Department of the Treasury | TC.083 | Expensing of certain small investments (normal tax method) | Under the baseline tax system, the costs of acquiring... |
| Department of the Treasury | TC.084 | Exclusion of interest on small issue bonds | The baseline tax system would uniformly tax all income under the... |
| Department of the Treasury | TC.085 | Special rules for certain film and TV production | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC.086 | Allow 20 percent deduction to certain pass-through income | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC.087 | Advanced manufacturing investment credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC.088 | Tonnage tax | The baseline tax system generally would tax all income under... |
| Department of the Treasury | TC.089 | Deferral of tax on shipping companies | The baseline tax system generally would tax all profits and... |
| Department of the Treasury | TC.090 | Exclusion of reimbursed employee parking expenses | Under the baseline tax system, compensation, including... |
| Department of the Treasury | TC.091 | Exclusion for employer-provided transit passes | Under the baseline tax system, all compensation, including... |
| Department of the Treasury | TC.092 | Tax credit for certain expenditures for maintaining railroad tracks | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC.093 | Exclusion of interest on Public Purpose State and local bonds | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC.094 | Exclusion of interest for airport, dock, and similar bonds | The baseline tax system would uniformly tax all income under the... |
| Department of the Treasury | TC.095 | Exemption of certain mutual and cooperatives' income | Under the baseline tax system, corporations pay tax on their... |
| Department of the Treasury | TC.096 | Empowerment zones | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC.097 | New markets tax credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC.098 | Credit to holders of Gulf and Midwest Tax Credit Bonds | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC.099 | Recovery Zone Bonds | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC.100 | Tribal Economic Development Bonds | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC.101 | Opportunity Zones | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC.102 | Disaster employee retention credit | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC.103 | Exclusion of scholarship and fellowship income | Scholarships and fellowships are excluded... |
| Department of the Treasury | TC.104 | Tax credits for post-secondary education expenses | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC.105 | Deductibility of student loan interest | The baseline tax system generally would... |
| Department of the Treasury | TC.106 | Qualified tuition programs (Education IRAs) | The baseline tax system generally would tax all income under... |
| Department of the Treasury | TC.107 | Exclusion of interest on student-loan bonds | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC.108 | Exclusion of interest on bonds for private nonprofit educational facilities | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC.109 | Credit for holders of zone academy bonds | The baseline tax system would not allow credits for particular... |
| Department of the Treasury | TC.110 | Exclusion of interest on savings bonds redeemed to finance education | The baseline tax system generally would tax all income under the... |
| Department of the Treasury | TC.111 | Parental personal exemption for students age 19 or over | Under the baseline tax system, a personal exemption would be... |
| Department of the Treasury | TC.112 | Deductibility of charitable contributions to educational institutions | The baseline tax system would not allow a deduction for personal... |
| Department of the Treasury | TC.113 | Exclusion of employer-provided educational assistance | Under the baseline tax system, all compensation, including... |

| Department of the Treasury | TC-114 | Special deduction for teacher expenses | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | TC-115 | Discharge of student loan indebtedness | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-116 | Qualified school construction bonds | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-117 | Work opportunity tax credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-118 | Employer provided child care exclusion | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-119 | Employer-provided child care credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-120 | Assistance for adopted foster children | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-121 | Adoption credit and exclusion | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-122 | Exclusion of employee meals and lodging (other than military) | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-123 | Credit for child and dependent care expenses | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-124 | Credit for disabled access expenditures | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-125 | Deductibility of charitable contributions, other than education | The baseline tax system would not allow a deduction |
| Department of the Treasury | TC-126 | Exclusion of certain foster care payments | The baseline tax system generally would tax all income under the |
| Department of the Treasury | TC-127 | Exclusion of parsonage allowances | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-128 | Indan employment credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-129 | Employer-provided paid family and medical leave credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-130 | Exclusion of employer contributions for medical insurance | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-131 | Self-employed medical insurance premiums | Under the baseline tax system, all compensation |
| Department of the Treasury | TC-132 | Medical Savings Accounts / Health Savings Accounts | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-133 | Deductibility of medical expenses | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | TC-134 | Exclusion of interest on hospital construction bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | TC-135 | Refundable Premium Assistance Tax Credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-136 | Credit for employee health insurance expenses of small | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-137 | Deductibility of charitable contributions to health institutions | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | TC-138 | Tax credit for orphan drug research | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-139 | Special Blue Cross/Blue Shield tax benefits | The baseline tax system generally would tax all profits under the |
| Department of the Treasury | TC-140 | Distributions from retirement plans for premiums for health and | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-141 | Credit for family and sick leave taken by self-employed individuals | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-142 | Child credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-143 | Other Dependent Tax Credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-144 | Exclusion of railroad retirement (Social Security equivalent) | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-145 | Exclusion of workers' compensation benefits | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-146 | Exclusion of public assistance benefits (normal tax method) | Under the reference tax law baseline, gifts and transfers are not treated |
| Department of the Treasury | TC-147 | Exclusion of special benefits for disabled coal miners | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-148 | Exclusion of military disability pensions | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-149 | Net exclusion of pension contributions and earnings: Defined | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-150 | Net exclusion of pension contributions and earnings: Defined | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-151 | Net exclusion of pension contributions and earnings: Individual | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-152 | Net exclusion of pension contributions and earnings: Low and | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-153 | Net exclusion of pension contributions and earnings: Self | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-154 | Small employer pension plan startup credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-155 | Exclusion of other employee benefits: Premiums on group | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-156 | Exclusion of other employee benefits: Premiums on accident | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-157 | Income of trusts to finance supplementary unemployment benefits | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-158 | Income of trusts to finance voluntary employee benefits | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-159 | Special Employee Stock Ownership Plan (ESOP) rules | Under the baseline tax system, all compensation, including |
| Department of the Treasury | TC-160 | Additional deduction for the blind | Under the baseline tax system, the standard deduction is allowed. An |
| Department of the Treasury | TC-161 | Additional deduction for the elderly | Under the baseline tax system, the standard deduction is allowed. An |
| Department of the Treasury | TC-162 | Deductibility of casualty losses | Under the baseline tax system, neither the purchase of property |
| Department of the Treasury | TC-163 | Earned income tax credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-164 | Recovery rebate credits | The baseline tax system would not allow credits for particular |
| Department of the Treasury | TC-165 | Exclusion of social security benefits: Social Security benefits for | The baseline tax system would tax Social Security benefits to the |

| Department of the Treasury | | TC.166 | | | | |
| Department of the Treasury | | TC.167 | | | | |
| Department of the Treasury | | TC.168 | | | | |
| Department of the Treasury | | TC.169 | | | | |
| Department of the Treasury | | TC.170 | | | | |
| Department of the Treasury | | TC.171 | | | | |
| Department of the Treasury | | TC.172 | | | | |
| Department of the Treasury | | TC.173 | | | | |
| Department of the Treasury | | TC.174 | | | | |
| Department of Transportation | | 20.106 | | | | |
| Department of Transportation | | 20.108 | | | | |
| Department of Transportation | | 20.109 | | | | |
| Department of Transportation | | 20.111 | | | | |
| Department of Transportation | | 20.112 | | | | |
| Department of Transportation | | 20.115 | | | | |
| Department of Transportation | | 20.200 | | | | |
| Department of Transportation | | 20.205 | | | | |
| Department of Transportation | | 20.215 | | | | |
| Department of Transportation | | 20.218 | | | | |
| Department of Transportation | | 20.219 | | | | |
| Department of Transportation | | 20.223 | | | | |
| Department of Transportation | | 20.224 | | | | |
| Department of Transportation | | 20.231 | | | | |
| Department of Transportation | | 20.232 | | | | |
| Department of Transportation | | 20.233 | | | | |
| Department of Transportation | | 20.234 | | | | |
| Department of Transportation | | 20.235 | | | | |
| Department of Transportation | | 20.237 | | | | |
| Department of Transportation | | 20.240 | | | | |
| Department of Transportation | | 20.242 | | | | |
| Department of Transportation | | 20.301 | | | | |
| Department of Transportation | | 20.313 | | | | |
| Department of Transportation | | 20.314 | | | | |
| Department of Transportation | | 20.315 | | | | |
| Department of Transportation | | 20.316 | | | | |
| Department of Transportation | | 20.317 | | | | |
| Department of Transportation | | 20.318 | | | | |
| Department of Transportation | | 20.319 | | | | |
| Department of Transportation | | 20.320 | | | | |
| Department of Transportation | | 20.321 | | | | |
| Department of Transportation | | 20.323 | | | | |
| Department of Transportation | | 20.324 | | | | |
| Department of Transportation | | 20.325 | | | | |
| Department of Transportation | | 20.326 | | | | |
| Department of Transportation | | 20.327 | | | | |
| Department of Transportation | | 20.328 | | | | |
| Department of Transportation | | 20.330 | | | | |
| Department of Transportation | | 20.505 | | | | |
| Department of Transportation | | 20.507 | | | | |
| Department of Transportation | | 20.509 | | | | |
| Department of Transportation | | 20.513 | | | | |
| Department of Transportation | | 20.516 | | | | |

| Department of Transportation | 20.924 | Cable Security Fleet Program | | https:// ssrs.g. www. |
| Department of Transportation | 20.925 | Tanker Security Program | | https:// ssrs.g. www. |
| Department of Transportation | 20.931 | Payments for Essential Air Services | | https:// ssrs.g.ww. |
| Department of Transportation | 20.932 | Transportation Research and Technology | | https:// ssrs.g.www. |
| Department of Transportation | 20.933 | Assistance to Small and Disadvantaged Businesses | | https:// ssrs.g.www. |
| Department of Transportation | 20.935 | Payments for Small Community Air Service Development | | https:// ssrs.g.www. |
| Department of Transportation | 20.931 | Transportation Planning, Research and Education | | https:// ssrs.g.www. |
| Department of Transportation | 20.933 | National Infrastructure Investments | | https:// ssrs.g.www. |
| Department of Transportation | 20.934 | Nationally Significant Freight and Highway Projects | | https:// ssrs.g.www. |
| Department of Transportation | 20.936 | Transportation Demonstration Program | | https:// ssrs.g.www. |
| Department of Transportation | 20.937 | National Infrastructure Project Assistance (Mega Projects) | | https:// ssrs.g.www. |
| Department of Transportation | 20.938 | Rural Surface Transportation Grant Program | | https:// ssrs.g.www. |
| Department of Transportation | 20.939 | Safe Streets and Roads for All | | https:// ssrs.g.www. |
| Department of Transportation | 20.940 | Reconnecting Communities Pilot (RCP) Discretionary | | https:// ssrs.g.www. |
| Department of Transportation | 20.941 | Strengthening Mobility and Revolutionizing Transportation | | https:// ssrs.g.www. |
| Department of Transportation | 20.942 | Thriving Communities Program Capacity Builders Cooperative | | https:// ssrs.g.www. |
| Department of Transportation | 20.943 | Rural and Tribal Assistance Pilot Program | | https:// ssrs.g.www. |
| Department of Transportation | 20.944 | Autonomous Vehicle Research in Rural Communities Program | | https:// ssrs.g.www. |
| Department of Transportation | 20.945 | Asset Concessions and Innovative Finance Assistance | | https:// ssrs.g.www. |
| Department of Transportation | 20.946 | Research Partnership on Climate Change and Transportation | | https:// ssrs.g.www. |
| Department of Transportation | 20.947 | Advanced Bridge Technology Clearinghouse (ABTC) | | https:// ssrs.g.www. |
| Department of Transportation | 20.948 | MOBILITY EQUITY RESEARCH INITIATIVE | | https:// ssrs.g.www. |
| Department of Transportation | 20.949 | RESEARCH INITIATIVE ON THE USE OF STEEL SLAG | | https:// ssrs.g.www. |
| Department of Transportation | 20.950 | Bridge and Other Transportation Infrastructure Research | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.005 | Grants to States for Construction of State Home Facilities | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.014 | Veterans State Domiciliary Care | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.015 | Veterans State Nursing Home Care | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.024 | VA Homeless Providers Grant and Per Diem Program | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.026 | Veterans State Adult Day Health Care | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.028 | Post-9/11 Veterans Educational Assistance | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.031 | Life Insurance for Veterans - Direct Payments for Insurance | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.032 | Montgomery GI Bill Selected Reserve | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.033 | VA Supportive Services for Veteran Families Program | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.034 | VA Grants for Adaptive Sports Programs for Disabled Veterans and | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.035 | Veterans Transportation Program | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.037 | VA U.S. Paralympics Monthly Assistance Allowance Program | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.039 | CHAMPVA | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.041 | Specially Adapted Housing Assistive Technology Grant | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.043 | Payments to States for Programs to Promote the Hiring and | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.054 | Research and Development | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.055 | Staff Sergeant Parker Gordon Fox Suicide Prevention Grant | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.056 | Legal Services for Veterans Grants | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.057 | Suicide Mortality Review Cooperative Agreements | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.058 | Veteran and Spouse Transitional Assistance Grant Program | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.100 | Automobiles and Adaptive Equipment for Certain Disabled | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.101 | Burial Expenses Allowance for Veterans | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.104 | Pension for Non-Service-Connected Disability for Veterans | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.105 | Pension to Veterans Surviving Spouses, and Children | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.106 | Specially Adapted Housing for Disabled Veterans | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.109 | Veterans Compensation for Service-Connected Disability | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.110 | Veterans Dependency and Indemnity Compensation for | | https:// ssrs.g.www. |
| Department of Veterans Affairs | 64.114 | Veterans Housing Guaranteed and Insured Loans | | https:// ssrs.g.www. |

| Department of Veterans Affairs | 64.116 | | | | |
| Department of Veterans Affairs | 64.117 | | | | |
| Department of Veterans Affairs | 64.118 | | | | |
| Department of Veterans Affairs | 64.120 | | | | |
| Department of Veterans Affairs | 64.124 | | | | |
| Department of Veterans Affairs | 64.125 | | | | |
| Department of Veterans Affairs | 64.126 | | | | |
| Department of Veterans Affairs | 64.127 | | | | |
| Department of Veterans Affairs | 64.128 | | | | |
| Department of Veterans Affairs | 64.130 | | | | |
| Department of Veterans Affairs | 64.201 | | | | |
| Department of Veterans Affairs | 64.202 | | | | |
| Department of Veterans Affairs | 64.203 | | | | |
| Department of Veterans Affairs | 64.204 | | | | |
| Department of Veterans Affairs | 64.205 | | | | |
| Department of Veterans Affairs | 64.206 | | | | |
| Environmental Protection Agency | 66.001 | | | | |
| Environmental Protection Agency | 66.032 | | | | |
| Environmental Protection Agency | 66.033 | | | | |
| Environmental Protection Agency | 66.034 | | | | |
| Environmental Protection Agency | 66.037 | | | | |
| Environmental Protection Agency | 66.038 | | | | |
| Environmental Protection Agency | 66.039 | | | | |
| Environmental Protection Agency | 66.040 | | | | |
| Environmental Protection Agency | 66.042 | | | | |
| Environmental Protection Agency | 66.044 | | | | |
| Environmental Protection Agency | 66.045 | | | | |
| Environmental Protection Agency | 66.046 | | | | |
| Environmental Protection Agency | 66.047 | | | | |
| Environmental Protection Agency | 66.048 | | | | |
| Environmental Protection Agency | 66.049 | | | | |
| Environmental Protection Agency | 66.051 | | | | |
| Environmental Protection Agency | 66.110 | | | | |
| Environmental Protection Agency | 66.121 | | | | |
| Environmental Protection Agency | 66.123 | | | | |
| Environmental Protection Agency | 66.124 | | | | |
| Environmental Protection Agency | 66.125 | | | | |
| Environmental Protection Agency | 66.126 | | | | |
| Environmental Protection Agency | 66.129 | | | | |
| Environmental Protection Agency | 66.130 | | | | |
| Environmental Protection Agency | 66.202 | | | | |
| Environmental Protection Agency | 66.203 | | | | |
| Environmental Protection Agency | 66.204 | | | | |
| Environmental Protection Agency | 66.305 | | | | |
| Environmental Protection Agency | 66.306 | | | | |
| Environmental Protection Agency | 66.308 | | | | |
| Environmental Protection Agency | 66.312 | | | | |
| Environmental Protection Agency | 66.313 | | | | |
| Environmental Protection Agency | 66.418 | | | | |
| Environmental Protection Agency | 66.419 | | | | |
| Environmental Protection Agency | 66.424 | | | | |
| Environmental Protection Agency | 66.432 | | | | |

| Federal Communications Commission | 32.008 | Emergency Connectivity Fund Program | |
| Federal Communications Commission | 32.010 | Supply Chain Reimbursement Program | |
| Federal Communications Commission | 32.011 | Affordable Connectivity Outreach Grant Program | |
| Federal Communications Commission | 32.012 | Cybersecurity Pilot Program | |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | 38.006 | State Appraiser Agency Support Grants | |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | 38.006 | Training and Technical Assistance for State Appraiser Regulatory | |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | 38.006 | Board Support and Information Grant | |
| Federal Permitting Improvement Steering Council | 38.800 | Federal Permitting Improvement Steering Council Environmental | |
| General Services Administration | 39.002 | Disposal of Federal Surplus Real Property | |
| General Services Administration | 39.003 | Donation of Federal Surplus Personal Property | |
| General Services Administration | 39.007 | Sale of Federal Surplus Personal Property | |
| Gulf Coast Ecosystem Restoration Council | 87.051 | Gulf Coast Ecosystem Restoration Council | |
| Gulf Coast Ecosystem Restoration Council | 87.052 | Gulf Coast Ecosystem Restoration Council Oil Spill Impact Program | |
| Inter-American Foundation | 85.750 | IAF Assistance for Overseas Programs | |
| Inter-American Foundation | 85.751 | IAF Assistance for Overseas Programs | |
| Japan-U.S. Friendship Commission | 90.300 | Japan-U.S. Friendship Commission Grants | |
| Library of Congress | 42.010 | Teaching with Primary Sources | |
| Library of Congress | 42.011 | Library of Congress Grants | |
| Library of Congress | 42.012 | Connecting Communities Digital Initiative | |
| Library of Congress | 42.013 | Of the People: Community Collections Grants | |
| Library of Congress | 42.014 | Affiliate Centers for the Book Programming | |
| Library of Congress | 42.015 | Living Hluichol Choral and Huntington Initiative | |
| Millennium Challenge Corporation | 85.002 | MCC Foreign Assistance for Overseas Programs | |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | 85.400 | Morris K. Udall Scholarship Program | |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | 85.401 | Morris K. Udall Fellowship Program | |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | 85.402 | Morris K. Udall Native American Congressional Internship Program | |
| National Aeronautics and Space Administration | 43.001 | Science | |
| National Aeronautics and Space Administration | 43.002 | Aeronautics | |
| National Aeronautics and Space Administration | 43.003 | Exploration | |
| National Aeronautics and Space Administration | 43.007 | Space Operations | |
| National Aeronautics and Space Administration | 43.008 | Office of Stem Engagement (OSTEM) | |
| National Aeronautics and Space Administration | 43.009 | Mission Support | |
| National Aeronautics and Space Administration | 43.012 | Space Technology | |
| National Aeronautics and Space Administration | 43.014 | Congressionally Directed Programs | |
| National Archives and Records Administration | 89.001 | National Archives Reference Services Historical Research | |
| National Archives and Records Administration | 89.003 | National Historical Publications and Records Grants | |
| National Council on Disability | 92.002 | National Council on Disability | |
| National Credit Union Administration | 44.002 | Community Development Revolving Loan Fund Program for | |
| National Endowment for the Arts | 45.024 | Promotion of the Arts Grants to Organizations and Individuals | |
| National Endowment for the Arts | 45.025 | Promotion of the Arts Partnership Agreements | |
| National Endowment for the Arts | 45.201 | Arts and Artifacts Indemnity | |
| National Endowment for the Humanities | 45.129 | Promotion of the Humanities Federal/State Partnership | |
| National Endowment for the Humanities | 45.130 | Promotion of the Humanities Challenge Grants | |
| National Endowment for the Humanities | 45.149 | Promotion of the Humanities Division of Preservation and Access | |
| National Endowment for the Humanities | 45.160 | Promotion of the Humanities Fellowships and Stipends | |
| National Endowment for the Humanities | 45.161 | Promotion of the Humanities Research | |
| National Endowment for the Humanities | 45.162 | Promotion of the Humanities Teaching and Learning Resources and | |
| National Endowment for the Humanities | 45.163 | Promotion of the Humanities Professional | |
| National Endowment for the Humanities | 45.164 | Promotion of the Humanities Public | |
| National Endowment for the Humanities | 45.168 | Promotion of the Humanities Office of Digital Humanities | |
| National Science Foundation | 47.041 | Engineering | |
| National Science Foundation | 47.049 | Mathematical and Physical Sciences | |

| Agency | Number | Program | Description | URL | URL |
|---|---|---|---|---|---|
| Social Security Administration | 96.006 | Supplemental Security Income | To ensure a minimum level of income to persons who have... | https | https //www |
| Social Security Administration | 96.007 | Social Security Research and Demonstration | (1) To conduct social, economic, and demographic research | https | https //www |
| Social Security Administration | 96.008 | Social Security - Work Incentives Planning and Assistance Program | To comply with the Ticket to Work and Work Incentives... | https | https //www |
| Social Security Administration | 96.009 | Social Security State Grants for Work Incentives Assistance to... | Support State Designated Protection... | https | https //www |
| Social Security Administration | 96.011 | Analyzing Relationships between Disability, Rehabilitation, and... | The objective of the program is to foster new analysis of work... | https | https //www |
| Social Security Administration | 96.012 | International Cooperative Agreement Program | (1) To conduct social, economic, and demographic research | https | https //www |
| Social Security Administration | 96.013 | Strengthening Protections for Social Security Beneficiaries | Support State Designated Protection and Advocacy (P&A)... | https | https //www |
| Social Security Administration | 96.020 | Special Benefits for Certain World War II Veterans | To pay a special benefit to certain World War II veterans who are... | https | https //www |
| Southeast Crescent Regional Commission | 90.705 | Southeast Crescent Regional Commission Economic and... | The mission of the Commission is to help build sustainable... | https | https //www |
| The Institute of Museum and Library Services | 45.301 | American Latino Museum Internship and Fellowship Initiative | This initiative is designed to provide opportunities for... | https | https //www |
| The Institute of Museum and Library Services | 45.302 | 21st Century Museum Professional Program | The 21st Century Museum Professional (21MP) program has... | https | https //www |
| The Institute of Museum and Library Services | 45.303 | Museum Grants for American Latino History and Culture | This program supports projects that build the capacity of American... | https | https //www |
| The Institute of Museum and Library Services | 45.301 | Museums for America | Museums for America (MFA) is designed to strengthen the ability of... | https | https //www |
| The Institute of Museum and Library Services | 45.308 | Native American/Native Hawaiian Museum Services Program | The Native American Native Hawaiian Museum Services... | https | https //www |
| The Institute of Museum and Library Services | 45.309 | Museum Grants for African American History and Culture | Museum Grants for African American History and Culture... | https | https //www |
| The Institute of Museum and Library Services | 45.310 | Grants to States | The Grants to States program supports library services... | https | https //www |
| The Institute of Museum and Library Services | 45.311 | Native American and Native Hawaiian Library Services | The Native American and Native Hawaiian Library Services... | https | https //www |
| The Institute of Museum and Library Services | 45.312 | National Leadership Grants | NLG supports projects that address critical needs of the museum... | https | https //www |
| The Institute of Museum and Library Services | 45.313 | Laura Bush 21st Century Librarian Program | The Laura Bush 21st Century Librarian (LB21) program supports... | https | https //www |
| U.S. Agency for Global Media | 90.900 | International Broadcasting and Independent Oversight | To promote freedom and democracy and enhance understanding... | https | https //www |
| U.S. Election Assistance Commission | 90.400 | Help America Vote College Program | The purpose of this program is to encourage students... | https | https //www |
| U.S. Election Assistance Commission | 90.401 | Help America Vote Act Requirements Payments | HAVA Section 251 authorizes requirements payments to assist... | https | https //www |
| U.S. Election Assistance Commission | 90.404 | HAVA Election Security Grants | As authorized under Section 101 of the Help America Vote Act of... | https | https //www |
| United States Institute of Peace | 91.005 | Priority Grant Competition | USIP grants increase the breadth and depth of the institution's... | https | https //www |
| United States International Development Finance Corporation | 87.004 | Equity Investments | The U.S. International Development Finance Corporation (DFC)... | https | https //www |
| United States International Development Finance Corporation | 87.005 | Debt Financing | The U.S. International Development Finance Corporation (DFC)... | https | https //www |
| United States International Development Finance Corporation | 87.006 | Political Risk Insurance | The U.S. International Development Finance Corporation (DFC)... | https | https //www |
| United States International Development Finance Corporation | 87.101 | Technical Assistance and Feasibility Studies | The U.S. International Development Finance Corporation (DFC)... | https | https //www |

# Exhibit F



**EXECUTIVE OFFICE OF THE PRESIDENT**
OFFICE OF MANAGEMENT AND BUDGET
WASHINGTON, D.C. 20503

**THE DIRECTOR**

January 29, 2025

M-25-14

MEMORANDUM FOR HEADS OF EXECUTIVE DEPARTMENTS AND AGENCIES

FROM: Matthew J. Vaeth, Acting Director, Office of Management and Budget

SUBJECT: Rescission of M-25-13

    OMB Memorandum M-25-13 is rescinded.  If you have questions about implementing the President's Executive Orders, please contact your agency General Counsel.

# Exhibit G



## THE CHIEF FINANCIAL OFFICER

WASHINGTON, D.C. 20460

February 4, 2025

**MEMORANDUM**

**SUBJECT:**    Update on Inflation Reduction Act and Infrastructure Investment and Jobs Act Pause

**FROM:**    Gregg Treml, Chief Financial Officer (Acting)    GREGG TREML    Digitally signed by GREGG TREML Date: 2025.02.04 12:53:31 -05'00'

**TO:**    Deputy Assistant Administrators
Deputy Associate Administrators
Deputy Regional Administrators

Distribute as appropriate to those needed to carry out this direction.

This message provides an update pursuant to the recent Court directive addressing financial assistance. The Court directs that federal financial assistance shall not be paused based on the Office of Management and Budget's direction in the rescinded OMB memorandum or the President's Executive Orders, while ongoing litigation proceeds or until otherwise directed by a Court.

Consistent with the Order, the agency's financial system will now enable the obligation of financial assistance. This includes programs within the Infrastructure Investment and Jobs Act and the Inflation Reduction Act, including federal financial assistance in the State and Tribal Assistance Grants, Brownfields, and Superfund. The Office of Budget will follow-up with a detailed list. Additionally, the disbursement of funds connected to this notice will continue.

OCFO, working closely with the Office of General Counsel and Office of Mission Support, will continue to keep the community updated on this matter.

cc: Lek Kadeli
Meshell Jones-Peeler
Paige Hanson
OCFO Senior Managers
Vonda Jennette
Greg Luebbering
Senior Resource Officials
Senior Budget Officers

Regional Comptrollers
Funds Control Officers

# Exhibit H

CUI//SP-BUDG

| **IIJA** |
|---|
| Addressing Emerging Contaminant Grants |
| Battery Recycling Best Practices |
| Brownfields |
| Chesapeake Bay |
| Clean Water State Revolving Loan Funds |
| Clean Water State Revolving Loan Funds - Emerging Contaminants |
| Columbia River Basin |
| Drinking Water Programs - Class VI Wells |
| Drinking Water State Revolving Loan Funds |
| Drinking Water State Revolving Loan Funds - Emerging Contaminants |
| Drinking Water State Revolving Loan Funds - Lead Service Line Replacement |
| Great Lakes Restoration Initiative |
| Gulf Hypoxia Action Plan |
| Gulf of Mexico (America) |
| Lake Champlain |
| Lake Pontchartrain |
| Long Island Sound |
| National Estuary Program Grants |
| Pacific Northwest |
| Pollution Prevention Grants |
| Puget Sound |
| Recycling Grants |
| San Francisco Bay |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| South Florida |
| Southern New England Estuaries |
| Superfund Remedial |
| UIC Grants |

Controlled by U.S. Environmental Protection Agency

CUI//SP-BUDG

| Voluntary Battery Labeling Guidelines |
|---|
| **IRA** |
| Consumer Education (OAR) |

# Exhibit I



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
WASHINGTON, D.C. 20460

<u>**MEMORANDUM**</u>

DEPUTY ADMINISTRATOR

**SUBJECT:** Review of Financial Assistance Programs

**FROM:** Chad McIntosh, Acting Deputy Administrator

**TO:** Gregg Treml, Acting Chief Financial Officer
Kimberly Y. Patrick, Principal Deputy Assistant Administrator, OMS
Deputy Assistant Administrators
Deputy Associate Administrators
Deputy Regional Administrators

Distribute as appropriate to those needed to carry out this direction.

Upon confirmation, EPA Administrator Lee Zeldin pledged to enthusiastically uphold the EPA's mission and our moral responsibility to be good stewards of our environment for generations to come. With that commitment is the promise to be accountable for the Agency's use of hard-earned American taxpayer dollars.

Congress has been clear on the need for oversight of funds provided to the Agency in the Inflation Reduction Act (IRA) (Pub. Law 117-169, Aug. 16, 2021, 136 Stat 1818) and other funding programs that may be improperly utilized. However, over the course of the prior Adminstration, several reports and investigations have raised serious concerns with the implementation of certain grant programs and subsequent grant awards.

Problems with implementation of these funding programs were egregiously confirmed from documented statements by Biden-Harris Administration political appointee staff at EPA describing the Agency's then funding push as "throwing gold bars off the Titanic."

In one example of the potential problematic implementation of programs, to expend, the Biden-Harris Adminstration utilized an external financial agent to hold funding, which is the first time the Agency has ever operated a grant funding program in that manner which could limit Agency oversight.

Not only have these instances been well documented, but during his confirmation hearing before the U.S. Senate Committee on Environment and Public Works and through additional Congressional requests, Administrator Zeldin has been specifically asked to ensure accountability of Agency funding. These documented accounts of potential waste, fraud, and abuse of hard-earned American taxpayer dollars warrant further attention and oversight.

For these reasons, I am directing our leadership team and all Agency personnel as follows:

Agency personnel shall immediately initiate and conduct an internal review of all relevant grant programs, grant awards, grants that have not yet been awarded and obligated to specific individuals or entities (e.g., notices of funding opportunities), and issued grants. This includes a review of payments on all grant programs and awards where Agency personnel suspect that the grant is unlawful or contrary to Agency policy priorities, or suspect that the grant program implementation or payment might be fraudulent, abusive, duplicative, or implemented in a way that failed to safeguard Agency dollars.

This directive shall be implemented by personnel in the Office of the Chief Financial Officer, the Office of Mission Support, and all relevant program and regional offices responsible for the execution of the Agency's programs, consistent with all notice and procedural requirements in each affected award, agreement, or other instrument. Whenever a program or award has been identified, Agency personnel shall utilize all available means to ensure necessary review for any administrative and criminal violations.

If any program, award, or action is deemed inconsistent with necessary financial and oversight procedural requirements or grant conditions, the Agency shall, where permitted by applicable law, take immediate action to ensure compliance. This includes coordination and further referral to the Office of the Inspector General and other entities to ensure full accountability and prosecution where applicable.

Notwithstanding this directive, any disbursements on open grant awards that were paused due to Office of Management and Budget Memorandum M-25-13 or any Executive Order underlying that Memorandum shall continue to be immediately released, as the Agency initiated on February 3, 2025.

Thank you for your continued service to ensure the effective implementation and use of taxpayer dollars.